**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| SEARLES VALLEY MINERALS INC., *et al.*,[1] | ) | Case No. 26-10966 (BLS) |
| Debtors. | ) | (Jointly Administered) |

# GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Searles Valley Minerals Inc. and its affiliated debtors and debtors in possession (each, a "Debtor" and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and collectively, the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The global notes contained herein (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances. However, subsequent information or discovery may result in material changes to the Schedules and Statements, and errors or omissions may exist.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or otherwise subsequently to designate any

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number or business identification number, as applicable, are: Searles Valley Minerals Inc. (9263); Trona Railway Company LLC (3177); and Searles Domestic Water Company LLC (N/A). The location of Searles Valley Minerals Inc.'s corporate headquarters and the Debtors' service address is 9401 Indian Creek Parkway, Suite 1000, Overland Park, Kansas 66210.

claim as "disputed," "contingent," or "unliquidated." Moreover, nothing contained in the Schedules, Statements, or these Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other applicable laws to recover assets or avoid transfers.

## A. Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any person for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Chapter 11 Cases**. On June 15, 2026 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. On June 16, 2026, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 44]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement.

2. **Basis of Presentation**. In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes on a monthly basis. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be reconciled fully with the financial statements of each Debtor. The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3. **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of June 15, 2026, or the latest available record date before then.

4. **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on each of the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5. **Confidentiality**. There may be instances when personal information was not included or was redacted due to the nature of an agreement between a Debtor and a third party or to protect the privacy of an individual. Pursuant to the *Order (I) Authorizing the Debtors to Redact*

*Certain Personally Identifiable Information and (II) Granting Related Relief* [Docket No. 45], the Debtors are authorized to redact personally identifiable information from the Schedules and Statements.

6. **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law, or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

7. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

8. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information obtained and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve their rights to amend, supplement, or otherwise to modify the Schedules and Statements as needed.

9. **Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-Debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only, and their inclusion in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision-making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The listing of a party as an "insider" is not intended to be, and should not be construed as, a legal characterization of such party as an insider, and such listing as an insider does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

10. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

11. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

12. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have requested authority to pay certain outstanding prepetition claims pursuant to orders entered by the Bankruptcy Court after the first day hearing in these cases (collectively, the "First Day Orders"). The Schedules and Statements reflect the Debtors' outstanding liabilities in the amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders. If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

13. **Other Paid Claims**. If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement shall prevail, shall supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

14. **Setoffs**. The Debtors incur certain setoffs in the ordinary course of their business. Such setoffs may occur due to a variety of transactions or disputes, including but not limited to intercompany transactions, counterparty settlements, hedging obligations, refunds, and negotiations or other disputes between the Debtors, their vendors, and contract counterparties. These setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code. The Debtors reserve all rights to challenge any setoff or recoupment rights that may be asserted against them, including but not limited to any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

15. **Debtors' Reservation of Rights**. Nothing contained in the Schedules and Statements or these Notes shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including the following:

a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, and to assert setoff rights, counterclaims, and defenses to, any claim reflected on the Schedules and Statements as to amount, liability, and classification, and otherwise subsequently to designate any claim as "disputed," "contingent," or "unliquidated."

b. Notwithstanding that the Debtors have made reasonable efforts to characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as needed.

c. The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement

under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d. In the ordinary course of business, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, nor is such property or assets of third parties within the control of the Debtors. Nothing in the Schedules and Statements is, or shall be construed as, an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such issues, including the recharacterization thereof.

e. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to such credits, allowances, and other adjustments, including the right to assert claim objections or setoffs with respect to the same.

f. Although the Debtors have made reasonable efforts to ensure the accuracy of the Schedules and Statements, the Schedules and Statements may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements and to amend and supplement the Schedules and Statements as necessary.

g. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute the characterization or the structure of any transaction, document, or instrument related to a creditor's claim.

h. The Debtors made reasonable efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. If such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts,

unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Accordingly, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. Moreover, the Debtors reserve the right to amend the Schedules and Statements to recharacterize and reclassify any such contract or claim.

16. **Global Notes Control**. If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## B. Specific Notes for Schedules

1. **Schedule A/B.**

a. **A/B.2**. The values reported in A/B 2 are as of June 15, 2026.

b. **A/B.3**. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflect the ending cash balances of such accounts as of the Petition Date.

c. **A/B.7**. Deposits listed are potentially subject to offset by counterparties. The Miscellaneous Deposits consist of legacy transactions that never reached materiality threshold and should have been written off but are currently still reflected on the debtors' books and records. These consist of items such as lease deposits, prefunding claims manager deposits, etc.

d. **A/B.11.** For Debtor Searless Domestic Water Company LLC a methodology was used for calculating accounts receivable aging of 70% less than 90 days and 30% greater than 90 days based on the June month end AR Aging report given this split was not readily available as of the Petition Date.

e. **A/B.70–77**. Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. The values reported in A/B.71 are as of June 15, 2026. Regarding A/B.73, insurance policies are listed in Exhibit C to the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder and (B) Renew, Revise, Extend, Supplement, Change, and Enter Into New Insurance Policies; and (II) Granting Related Relief* [Docket No. 8].

2. **Schedule D**. Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost-prohibitive. Accordingly, not all of these dates are included for each such claim. To the best of the Debtors’ knowledge, all claims listed on Schedule D arose or were incurred before the Petition

Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing; (B) Continue to Access Financing Under Its Receivables Facility; and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Lender; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing and (V) Granting Related Relief* [Docket No. 15], which are subject to investigation and challenge by the Official Committee of Unsecured Creditors or other parties in interest.

Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates, subject to the foregoing limitations, state as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the descriptions provided on Schedule D are only intended to be a summary; and (c) the Debtors have not included on Schedule D claims that were secured by property for which the collateral was not in the Debtors' possession as of the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties that may hold security deposits or other security interests have not been listed on Schedule D.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

The Debtors have not listed on Schedule D certain insurance premium finance agreements which, while the insurance covers the Debtors, is financed through Karnavati Holding, Inc. which has pledged premium refunds to secure the premium finance obligations.

a. **D.2.30**. The Port of San Diego letter of credit was drawn postpetition involuntarily and the demand facility was paid down. The Debtors reserve all rights with respect to this letter of credit.

3. **Schedule E/F**

a. **Part 1**.

Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost-prohibitive. Accordingly, not all of these dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute

whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Schedule E/F. However, certain of such claims may be subject to ongoing audits, or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as contingent, pending final resolution of ongoing audits or other outstanding issues.

b. **Part 2**.

The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. However, as a result of the Debtors' consolidated operations, each Debtor's Schedule E/F should be reviewed for a complete understanding of the Debtors' unsecured obligations. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and as such the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute any setoff or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims may have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, and general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible that such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to orders of the Bankruptcy Court, and the Debtors reserve their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of any claim. Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4. **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), review is ongoing and inadvertent errors, omissions, or overinclusion may have

occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments or letter agreements that may not be set forth on Schedule G. In addition, as described herein, certain nondisclosure agreements or other confidential information have been omitted. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included on Schedule G. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5. **Schedule H**. The Debtors are party to certain prepetition secured credit agreements that were executed by multiple Debtors. The obligations of guarantors under the prepetition secured credit agreements are noted on Schedule H for each Debtor. Moreover, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

## C. Specific Notes for Statements

1. **Statement 1.** The Debtors record revenue net of sales allowances, rebates, and discounts.

2. **Statement 3.** The payments disclosed on Statement 3 are based on payments made by the Debtors with payment dates from March 17, 2026 to June 15, 2026. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates, and compiling this data would have required a time-consuming manual review of individual bank statements. However, it is expected that many payments included on Statement 3 have payment clear dates that are the same as payment dates (e.g., wires and other forms of electronic payments). All payments flow from the Searles Valley Minerals master account on account of the other Debtors.

3. **Statement 5**. On occasion, the Debtors may return goods to vendors or suppliers in the ordinary course of business. These are listed on Statement 5, along with all returns of goods to vendors and suppliers.

4. **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

5. **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. De minimis losses are not separately tracked by the Debtors and were not included on Statement 10.

6. **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified on Statement 11. Additional information regarding the Debtors' retention of professionals will be more fully described in the individual retention applications for such professionals and any related orders.

7. **Statement 20**. In the year preceding the Petition Date, inventory to which the Debtors took title upon shipment was temporarily stored in various locations, ports, railyards, and other storage facilities while in transit or otherwise not in the Debtors' possession.

8. **Statement 22–24**. There are no current violations, notifications or self-reporting obligations as of the Petition Date. Historically, the Debtors have been subject to violation notices and self-reporting obligations and have resolved such notices satisfactorily.

9. **Statement 26(d)**. Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties. Considering the voluminous number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of **Statement 26d**.

Fill in this information to identify the case:

Debtor name: Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

### Part 1: Summary of Assets

1. ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B* | $ 3,248,705.67 |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B* | $ 476,066,284.92 + Undetermined |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B* | $ 479,314,990.59 + Undetermined |

### Part 2: Summary of Liabilities

| | |
|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* | $ 85,489,533.00 + Undetermined |
| 3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F) | |
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F* | $ 3,805,419.69 + Undetermined |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* | + $ 341,772,670.71 + Undetermined |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $ 431,067,623.40 + Undetermined |

Fill in this information to identify the case:

Debtor name: Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|
| 2. **Cash on hand** | | | $0.00 |
| 3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. See Exhibit A/B P1, Q3 | | | $2,885,559.36 |
| 3.2. | | | $ |
| 4. **Other cash equivalents** *(Identify all)* | | | |
| 4.1. | | | $ |
| 4.2. | | | $ |
| 5. **Total of Part 1**<br>Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | | | $2,885,559.36 |

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1. See Exhibit A/B P2, Q7 | $249,598.37 |
| 7.2. | $ |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | |
|---|---|
| 8.1. See Exhibit A/B P2, Q8 | $ 3,970,208.93 |
| 8.2. | $ |

9. **Total of Part 2.** $ 4,219,807.30

Add lines 7 through 8. Copy the total to line 81.

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | $29,766,620.56 | – | $0.00 | = ........➔ | $ $29,766,620.56 |
| 11b. Over 90 days old: | $387,215.97 | – | $0.00 | = ........➔ | $ $387,215.97 |

12. **Total of Part 3** $ 30,153,836.53

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Part 4: Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1** | | | |
| Name of fund or stock: | | | |
| 14.1. | | | $ |
| 14.2. | | | $ |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | | |
| Name of entity: | % of ownership: | | |
| 15.1. See Exhibit A/B P4, Q15 | % | | $ Undetermined |
| 15.2. | % | | $ |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | | |
| Describe: | | | |
| 16.1. | | | $ |
| 16.2. | | | $ |

17. **Total of Part 4** $ Undetermined

Add lines 14 through 16. Copy the total to line 83.

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
- ☐ No. Go to Part 6.
- ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** See Exhibit A/B P5, Q19 | MM / DD / YYYY | $ | | $ 662,563.98 |
| 20. **Work in progress** See Exhibit A/B P5, Q20 | MM / DD / YYYY | $ | | $ 343,037.01 |
| 21. **Finished goods, including goods held for resale** See Exhibit A/B P5, Q21 | MM / DD / YYYY | $ | | $ 16,960,071.77 |
| 22. **Other inventory or supplies** See Exhibit A/B P5, Q22 | MM / DD / YYYY | $ | | $ 33,087,695.60 |
| 23. **Total of Part 5** Add lines 19 through 22. Copy the total to line 84. | | | | $ 51,053,368.36 |

24. **Is any of the property listed in Part 5 perishable?**
- ☑ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☑ Yes. Book value ______ Valuation method ______ Current value 2,278,044.54

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85. $______

34. **Is the debtor a member of an agricultural cooperative?**
- ☑ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☑ No
- ☐ Yes. Book value $______ Valuation method ______ Current value $______

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
- ☑ No
- ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| ______ | $______ | ______ | $______ |
| 40. **Office fixtures** | | | |
| ______ | $______ | ______ | $______ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Exhibit A/B P7, Q41 | $______ | ______ | $ 1,439,999.63 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1______ | $______ | ______ | $______ |
| 42.2______ | $______ | ______ | $______ |
| 42.3______ | $______ | ______ | $______ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86. $ 1,439,999.63

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ☐ No
- ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

Debtor Searles Valley Minerals Inc. Case number (if known) 26-10966

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Exhibit A/B P8, Q47 | $ | | $ 2,589,125.24 + Undetermined |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See Exhibit A/B P8, Q50 | $ | | $ 115,388,536.14 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87. $ 117,977,661.38 + Undetermined

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
- ☐ No. Go to Part 10.
- ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.1 See Exhibit A/B P9, Q55 | | $ | | $ |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.** $ 3,248,705.67
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ☐ No
- ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
- ☐ No. Go to Part 11.
- ☑ Yes. Fill in the information below.

| **General description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** See Exhibit A/B P10, Q60 | $ | | $ Undetermined |
| 61. **Internet domain names and websites** See Exhibit A/B P10, Q61 | $ | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** See Exhibit A/B P10, Q62 | $ | | $ 53,997.27 |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.** $ 53,997.27 + Undetermined
Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
- [x] No
- [ ] Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- [x] No
- [ ] Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.
- [ ] No. Go to Part 12.
- [x] Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)

____ Total face amount – doubtful or uncollectible amount = → $____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| Description | Tax year | Current value |
|---|---|---|
| See Exhibit A/B P11, Q72 | Tax year | $ 268,219,928.00 |
| | Tax year | $ |
| | Tax year | $ |

73. **Interests in insurance policies or annuities**

See Exhibit A/B P11, Q73 — $ Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

____ $____

**Nature of claim** ____

**Amount requested** $____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

See Exhibit A/B P11, Q75 — $ Undetermined

**Nature of claim** ____

**Amount requested** $____

76. **Trusts, equitable or future interests in property**

____ $____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See Exhibit A/B P11, Q77 — $ 62,127.09

____ $____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90. — $ 268,282,055.09 + Undetermined

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | | Current value of real property |
|---|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 2,885,559.36 | | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 4,219,807.30 | | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 30,153,836.53 | | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ Undetermined | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 51,053,368.36 | | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,439,999.63 | | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 117,977,661.38 + Undetermined | | |
| 88. **Real property.** *Copy line 56, Part 9.* ➔ | | | $ 3,248,705.67 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 53,997.27 + Undetermined | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 268,282,055.09 + Undetermined | | |
| 91. **Total.** Add lines 80 through 90 for each column. 91a. | $ 476,066,284.92 + Undetermined | + 91b. | $ 3,248,705.67 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. $ 479,314,990.59 + Undetermined

Fill in this information to identify the case:

Debtor name Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1 Creditor's name**

See Exhibit D, P1

**Describe debtor's property that is subject to a lien**

$______ $______

**Creditor's mailing address**

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
- ☐ No
- ☐ Yes

**Date debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is anyone else liable on this claim?**
- ☐ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**2.2 Creditor's name**

**Describe debtor's property that is subject to a lien**

$______ $______

**Creditor's mailing address**

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
- ☐ No
- ☐ Yes

**Date debt was incurred** ______

**Last 4 digits of account number** ___ ___ ___ ___

**Is anyone else liable on this claim?**
- ☐ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☐ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.
  - ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** $ 85,489,533.00 + Undetermined

Fill in this information to identify the case:

Debtor name Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☐ No. Go to Part 2.
   - ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Creditor information | Claim status | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address** See Exhibit E, P1<br>**Date or dates debt was incurred** ______<br>**Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** ______<br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $______ | $______ |
| 2.2 | **Priority creditor's name and mailing address** ______<br>**Date or dates debt was incurred** ______<br>**Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** ______<br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $______ | $______ |
| 2.3 | **Priority creditor's name and mailing address** ______<br>**Date or dates debt was incurred** ______<br>**Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** ______<br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $______ | $______ |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1 Nonpriority creditor's name and mailing address**
See Exhibit F, P2

**As of the petition filing date, the claim is:** *Check all that apply.*
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**Basis for the claim:** ____

$____

**Date or dates debt was incurred** ____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ❑ No
- ❑ Yes

**3.2 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**Basis for the claim:** ____

$____

**Date or dates debt was incurred** ____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ❑ No
- ❑ Yes

**3.3 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**Basis for the claim:** ____

$____

**Date or dates debt was incurred** ____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ❑ No
- ❑ Yes

**3.4 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**Basis for the claim:** ____

$____

**Date or dates debt was incurred** ____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ❑ No
- ❑ Yes

**3.5 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**Basis for the claim:** ____

$____

**Date or dates debt was incurred** ____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ❑ No
- ❑ Yes

**3.6 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**Basis for the claim:** ____

$____

**Date or dates debt was incurred** ____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ❑ No
- ❑ Yes

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | | $ 3,805,419.69 + Undetermined |
| 5b. **Total claims from Part 2** | 5b. | + | $ 341,772,670.71 + Undetermined |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | | $ 345,578,090.40 + Undetermined |

Fill in this information to identify the case:

Debtor name Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966 Chapter: 11

☐ Check if this is an amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   - ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   - ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See Exhibit G | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Fill in this information to identify the case:

Debtor name: Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**
   - ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   - ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | See Exhibit H | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |

Fill in this information to identify the case and this filing:

Debtor name Searles Valley Minerals Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 26-10966

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration________________

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 07/13/2026
MM / DD / YYYY

✘ /s/ Don Pemberton
Signature of individual signing on behalf of debtor

Don Pemberton
Printed name

Chief Financial Officer
Position or relationship to debtor

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P1, Q3 - ACCOUNTS

| | Institution | Account Type | Last 4 | Value ($) |
|---|---|---|---|---|
| 3.1 | Customers Bank | Utility Deposit | 0688 | 0.00 |
| 3.2 | Customers Bank | Professional Fees Escrow | 6314 | 0.00 |
| 3.3 | HSBC Bank USA, National Association | Payroll | 4824 | 0.00 |
| 3.4 | HSBC Bank USA, National Association | AP Account | 4875 | 0.00 |
| 3.5 | HSBC Bank USA, National Association | Receivables | 6623 | 1,083,278.97 |
| 3.6 | HSBC Bank USA, National Association | Master | 6658 | 1,802,280.39 |
| 3.7 | HSBC Bank USA, National Association | Supplier Receipts | 9569 | 0.00 |
| | | | **Total** | **2,885,559.36** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P2, Q7 - DEPOSITS

| | Description | Value ($) |
|---|---|---|
| 7.1 | Misc Deposits | 249,598.37 |
| | **Total** | **249,598.37** |

Debtor: Searles Valley Minerals Inc.  Case No. 26-10966

# EXHIBIT A/B P2, Q8 - PREPAIDS

| | Description | Value ($) |
|---|---|---|
| 8.1 | Other Prepaid Expenses | 511,351.21 |
| 8.2 | Prepaid Freight | 444,103.10 |
| 8.3 | Prepaid Insurance | 3,014,754.62 |
| | **Total** | **3,970,208.93** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P4, Q15 - NON-PUBLICLY TRADED STOCK AND INTERESTS

| | Entity Name | Ownership % | Valuation Method | Value ($) |
|---|---|---|---|---|
| 15.1 | Searles Domestic Water Company, LLC | 100% | n/a | Undetermined |
| 15.2 | Searles Valley Minerals Europe S.A.S. | 100% | n/a | Undetermined |
| 15.3 | Trona Railway Company LLC | 100% | n/a | Undetermined |
| | | | **Total** | **Undetermined** |

Debtor: Searles Valley Minerals Inc.   Case No. 26-10966

# EXHIBIT A/B P5, Q19 - RAW MATERIALS

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 19.1 | Fuels inventory | 662,563.98 | Book | 662,563.98 |
| 19.2 | Unrecoverable Coal Reserve | 0.00 | Book | 0.00 |
| | | | **Total** | **662,563.98** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P5, Q20 - WORK IN PROGRESS

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 20.1 | Intermediate Inventory | 235,848.77 | Book | 235,848.77 |
| 20.2 | WIP - Material | 90,009.36 | Book | 90,009.36 |
| 20.3 | WIP - Operations | 17,178.88 | Book | 17,178.88 |
| | | | **Total** | **343,037.01** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P5, Q21 - FINISHED GOODS

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 21.1 | Finished Goods Inventory | 16,935,606.75 | Book | 16,935,606.75 |
| 21.2 | Primary Inventory | 24,465.00 | Book | 24,465.00 |
| 21.3 | Returned Inventory | 0.02 | Book | 0.02 |
| | | | **Total** | **16,960,071.77** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P5, Q22 - OTHER INVENTORY OR SUPPLIES

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 22.1 | Chm/Pkg Supp/Parts | 33,087,695.60 | Book | 33,087,695.60 |
| | | | **Total** | **33,087,695.60** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P7, Q41 - OFFICE EQUIPMENT

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 41.1 | ERP System | 1,368,696.05 | Book | 1,368,696.05 |
| 41.2 | Hardware | 0.00 | Book | 0.00 |
| 41.3 | Misc. Computer Equipment | 9,888.60 | Book | 9,888.60 |
| 41.4 | Processors | 0.00 | Book | 0.00 |
| 41.5 | Software | 61,414.98 | Book | 61,414.98 |
| 41.6 | Terminals, PCs, Printers | 0.00 | Book | 0.00 |
| | **Total** | | | **1,439,999.63** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P8, Q47 - VEHICLES

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 47.1 | 1985 Peterbilt Vacuum Truck (VIN# CA394450) | Undetermined | Book | Undetermined |
| 47.2 | 1999 Ford F250 Utility Truck (VIN# 1FDNX20S0XEF05933) | Undetermined | Book | Undetermined |
| 47.3 | 2000 Sterling MD7500 Boom Truck (VIN# 2FZNAJBB81AH40740) | Undetermined | Book | Undetermined |
| 47.4 | 2001 Ford F350 Utility Truck w/Lift Gate (VIN# 1FDWF36S61EB45689) | Undetermined | Book | Undetermined |
| 47.5 | 2003 Ford E350 Ambulance (VIN# 1FDSS34F43HB10893) | Undetermined | Book | Undetermined |
| 47.6 | 2003 Ford F250 Utility Truck (VIN# 1FDNF20L53EC87526) | Undetermined | Book | Undetermined |
| 47.7 | 2005 Ford F450 Flatbed. (VIN# 1FDXF46Y35EB73034) | Undetermined | Book | Undetermined |
| 47.8 | 2006 Ferrara Intruder Fire Truck (VIN# 44KFT42896WZ20916) | Undetermined | Book | Undetermined |
| 47.9 | 2006 Ford F350 Flatbed Truck (VIN# 1FDWF36576EC32423) | Undetermined | Book | Undetermined |
| 47.10 | 2006 Ford F350 XL Flatbed (VIN# 1FDWF36556ED47005) | Undetermined | Book | Undetermined |
| 47.11 | 2008 Ford F150 Pickup Truck (VIN# 1FTRF12268KB87609) | Undetermined | Book | Undetermined |
| 47.12 | 2008 Ford F450 XL Mechanics Truck (VIN# 1FDXF46YX8EE59564) | Undetermined | Book | Undetermined |
| 47.13 | 2008 Ford Ranger Pickup (VIN# 1FTYR14U08PA46216) | Undetermined | Book | Undetermined |
| 47.14 | 2008 Ford Ranger Pickup (VIN# 1FTYR14U08PA46233) | Undetermined | Book | Undetermined |
| 47.15 | 2008 Ford Ranger Pickup (VIN# 1FTYR14U38PA46212) | Undetermined | Book | Undetermined |
| 47.16 | 2009 Ford Ranger Pickup (VIN# 1FTYR10D39PA68802) | Undetermined | Book | Undetermined |
| 47.17 | 2009 Ford Ranger Pickup (VIN# 1FTYR10D39PA68833) | Undetermined | Book | Undetermined |
| 47.18 | 2009 Ford Ranger Pickup (VIN# 1FTYR10D59PA68834) | Undetermined | Book | Undetermined |
| 47.19 | 2009 Ford Ranger Pickup (VIN# 1FTYR10D79PA68835) | Undetermined | Book | Undetermined |
| 47.20 | 2009 Ford Ranger Pickup (VIN# 1FTYR10DX9PA68800) | Undetermined | Book | Undetermined |
| 47.21 | 2009 Sterling Lube Truck (VIN# 2FZACGBS59AAH6125) | Undetermined | Book | Undetermined |
| 47.22 | 2011 Freightliner Dumpster Truck (VIN# 1FVACXDT5BDAY6885) | Undetermined | Book | Undetermined |
| 47.23 | 2011 Freightliner Street Sweeper (VIN# 1FVACYBS6BDAW8279) | Undetermined | Book | Undetermined |
| 47.24 | 2011 Peterbilt Tractor Truck (VIN# 1XPWD40X5BD129252) | Undetermined | Book | Undetermined |
| 47.25 | 2012 Ford F150 XL (VIN# 1FTEX1CM0CFA88457) | Undetermined | Book | Undetermined |
| 47.26 | 2015 Ford F350 Utility Truck 4x4 (VIN# 1FT7X3B69FED69206) | Undetermined | Book | Undetermined |
| 47.27 | 2015 Ford F350 Welding Truck (VIN# 1FDRF3G62FEC39526) | Undetermined | Book | Undetermined |
| 47.28 | 2015 Ford Transit Van/Logging Truck (VIN# 1FTBW3XG1FKA10559) | Undetermined | Book | Undetermined |
| 47.29 | 2016 Ford Escape (VIN# 1FMCU0F76GUB25752) | Undetermined | Book | Undetermined |
| 47.30 | 2016 Ford F150 Pickup 4x2 (VIN# 1FTMF1C88GKD17501) | Undetermined | Book | Undetermined |
| 47.31 | 2016 Ford F150 Regular Cab 4X2 (VIN# 1FTMF1C8XGKD57238) | Undetermined | Book | Undetermined |
| 47.32 | 2016 Ford F150 XLT Super Crew Cab 4WD (VIN# 1FTEW1EG8GFB73112) | Undetermined | Book | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P8, Q47 - VEHICLES

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 47.33 | 2016 Ford F650 24' Stake Bed Truck (VIN# 1FDNF6AYGDA03009) | Undetermined | Book | Undetermined |
| 47.34 | 2016 Freightliner Tractor Truck (VIN# 3AKBGNGB2GDHT4065) | Undetermined | Book | Undetermined |
| 47.35 | 2017 Ford S-DTY F-450 (VIN# 1FDUF4HYDHEB85258) | Undetermined | Book | Undetermined |
| 47.36 | 2017 Freightliner Double Bucket Truck (VIN# 3ALACXDT2HDJF5449) | Undetermined | Book | Undetermined |
| 47.37 | 2018 Ford F150 (VIN# 1FTEW1CP4JKC83754) | Undetermined | Book | Undetermined |
| 47.38 | 2018 Ford F150 4x4 Super Cab (VIN# 1FTEW1EP3JKC96220) | Undetermined | Book | Undetermined |
| 47.39 | 2018 Ford F350 4X4 Reg Cab (VIN# 1FDRF3F66JEC41659) | Undetermined | Book | Undetermined |
| 47.40 | 2019 Ford Explorer (VIN# 1FM5K7B89KGA42166) | Undetermined | Book | Undetermined |
| 47.41 | 2019 Ford F150 4x4 Crew Cab (VIN# 1FTEW1E57KKD13505) | Undetermined | Book | Undetermined |
| 47.42 | 2019 Internation Vacuum Truck (VIN# 1HTEUMML3KH075143) | Undetermined | Book | Undetermined |
| 47.43 | 2020 Ford F150 Crew Cab 4x4 (VIN# 1FTEW1EPXLKE13147) | Undetermined | Book | Undetermined |
| 47.44 | 2020 Ford F150 STX 4x4 (VIN# 1FTEW1EP9LKE40081) | Undetermined | Book | Undetermined |
| 47.45 | 2020 Ford F150 XLT Crew Cab 4x4 (VIN# 1FTEW1E40LKE73878) | Undetermined | Book | Undetermined |
| 47.46 | 2020 Ford F350 Service Truck - RR Repair (VIN# 1FD8X3E60LEC57546) | Undetermined | Book | Undetermined |
| 47.47 | 2020 Grove RT9165 Rough Terrain Crane | 0.00 | Book | 0.00 |
| 47.48 | 2020 Komatsu D155AX-8 | 174,011.14 | Book | 174,011.14 |
| 47.49 | 2021 Ford F150 XL Crew Cab 4x4 (VIN# 1FTEW1EP3MFB80206) | Undetermined | Book | Undetermined |
| 47.50 | 2024 Toyota Corolla (VIN# 5YFB4MDE7RP153360) | Undetermined | Book | Undetermined |
| 47.51 | Backhoe | 0.00 | Book | 0.00 |
| 47.52 | Bobcat Compact Loaders | 0.00 | Book | 0.00 |
| 47.53 | Bombardier Track Carrier | 48,286.23 | Book | 48,286.23 |
| 47.54 | Bridge Craines | 127,999.07 | Book | 127,999.07 |
| 47.55 | Chassis | 288,713.37 | Book | 288,713.37 |
| 47.56 | Cranes | 0.00 | Book | 0.00 |
| 47.57 | Dozers | 76,961.66 | Book | 76,961.66 |
| 47.58 | Drilling Rigs | 1,535,763.86 | Book | 1,535,763.86 |
| 47.59 | Electric Carts | 30,828.51 | Book | 30,828.51 |
| 47.60 | Forklifts | 0.00 | Book | 0.00 |
| 47.61 | Graders | 2,624.21 | Book | 2,624.21 |
| 47.62 | Loaders | 127,234.79 | Book | 127,234.79 |
| 47.63 | Locomotives | 0.00 | Book | 0.00 |
| 47.64 | Maintenance Cart | 2,722.65 | Book | 2,722.65 |
| 47.65 | Manlifts | 0.00 | Book | 0.00 |
| 47.66 | Other Trucks | 52,935.87 | Book | 52,935.87 |
| 47.67 | Polaris Ranger UTVs | 0.00 | Book | 0.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P8, Q47 - VEHICLES

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 47.68 | Poly Baggers | 94.01 | Book | 94.01 |
| 47.69 | Production Carts | 2,722.65 | Book | 2,722.65 |
| 47.70 | Salt Dump Trucks | 0.00 | Book | 0.00 |
| 47.71 | Scrapers | 0.00 | Book | 0.00 |
| 47.72 | Shiploaders | 0.00 | Book | 0.00 |
| 47.73 | Shuttlewagon | 0.00 | Book | 0.00 |
| 47.74 | Sweepers | 0.00 | Book | 0.00 |
| 47.75 | Tractor Truck | 17,832.39 | Book | 17,832.39 |
| 47.76 | Trailers | 100,394.83 | Book | 100,394.83 |
| 47.77 | Transloaders | 0.00 | Book | 0.00 |
| | **Total** | | | **2,589,125.24 + Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P8, Q50 - OTHER MACHINERY AND EQUIPMENT

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 50.1 | Agitators | 711,235.54 | Book | 711,235.54 |
| 50.2 | Airslides | 14,445.44 | Book | 14,445.44 |
| 50.3 | BAX | 1,949,213.16 | Book | 1,949,213.16 |
| 50.4 | Bicarb Dryers | 1,076,646.83 | Book | 1,076,646.83 |
| 50.5 | Bicarb Vacuum Pump | 1,168,357.86 | Book | 1,168,357.86 |
| 50.6 | Bicarbs | 4,689,657.86 | Book | 4,689,657.86 |
| 50.7 | Blowers | 55,867.89 | Book | 55,867.89 |
| 50.8 | Boilers | 11,233,915.37 | Book | 11,233,915.37 |
| 50.9 | Borax Project Equipment | 2,406,485.04 | Book | 2,406,485.04 |
| 50.10 | Boric Acid Column/Conversion | 3,204,169.59 | Book | 3,204,169.59 |
| 50.11 | Breakers | 256,880.35 | Book | 256,880.35 |
| 50.12 | Brine System | 1,088,944.89 | Book | 1,088,944.89 |
| 50.13 | Buildings & Structures | 5,182,569.70 | Book | 5,182,569.70 |
| 50.14 | Burner Box | 79,142.01 | Book | 79,142.01 |
| 50.15 | Calciners & Furnaces | 0.00 | Book | 0.00 |
| 50.16 | Carbonators | 1,033,425.80 | Book | 1,033,425.80 |
| 50.17 | Centrifuge | 2,288,136.47 | Book | 2,288,136.47 |
| 50.18 | Compressor | 1,615,833.19 | Book | 1,615,833.19 |
| 50.19 | Condensers | 950,136.18 | Book | 950,136.18 |
| 50.20 | Conditioning Pond Panel | 294,890.39 | Book | 294,890.39 |
| 50.21 | Conveyors | 933,287.24 | Book | 933,287.24 |
| 50.22 | Coolers | 635,741.24 | Book | 635,741.24 |
| 50.23 | Cranes & Hoists | 131,166.47 | Book | 131,166.47 |
| 50.24 | Crystalizer | 881,791.19 | Book | 881,791.19 |
| 50.25 | Dryers | 2,181,354.37 | Book | 2,181,354.37 |
| 50.26 | Dust Collection | 179,454.66 | Book | 179,454.66 |
| 50.27 | Electrical | 4,614,620.85 | Book | 4,614,620.85 |
| 50.28 | Evaporators | 257,518.85 | Book | 257,518.85 |
| 50.29 | Fans | 325.69 | Book | 325.69 |
| 50.30 | Filters | 108,714.51 | Book | 108,714.51 |
| 50.31 | Fire & Safety | 15,934.43 | Book | 15,934.43 |
| 50.32 | Gearboxes & Drives | 16,325.05 | Book | 16,325.05 |
| 50.33 | Glauber Unit | 1,144,250.26 | Book | 1,144,250.26 |
| 50.34 | Heat Exchanger | 3,913,900.73 | Book | 3,913,900.73 |
| 50.35 | HEX | 898,514.81 | Book | 898,514.81 |
| 50.36 | HVAC & Chillers | 63,386.61 | Book | 63,386.61 |
| 50.37 | Instrumentation & Controls | 172,058.79 | Book | 172,058.79 |
| 50.38 | Insulation | 296,581.15 | Book | 296,581.15 |
| 50.39 | IT & Communications | 8,945.83 | Book | 8,945.83 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P8, Q50 - OTHER MACHINERY AND EQUIPMENT

| | Description | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|
| 50.40 | Lab Equipment | 161,170.17 | Book | 161,170.17 |
| 50.41 | Maintenance Equipment | 261,366.18 | Book | 261,366.18 |
| 50.42 | Material Handling | 152,231.25 | Book | 152,231.25 |
| 50.43 | MEA System | 1,510,090.60 | Book | 1,510,090.60 |
| 50.44 | Mills & Crushers | 47,839.35 | Book | 47,839.35 |
| 50.45 | Misc. M&E | 416,758.82 | Book | 416,758.82 |
| 50.46 | Motors | 41,816.89 | Book | 41,816.89 |
| 50.47 | NH3 Equipment | 1,647,749.87 | Book | 1,647,749.87 |
| 50.48 | Piping | 7,373,838.07 | Book | 7,373,838.07 |
| 50.49 | Pollution Control | 595,761.82 | Book | 595,761.82 |
| 50.50 | Ponds & Salt Harvesting | 394,633.01 | Book | 394,633.01 |
| 50.51 | Potable Water | 5,336,447.42 | Book | 5,336,447.42 |
| 50.52 | Pumps | 655,917.96 | Book | 655,917.96 |
| 50.53 | Rail & Track | 359,982.10 | Book | 359,982.10 |
| 50.54 | Reboiler Tube | 600,430.46 | Book | 600,430.46 |
| 50.55 | Reclaimers | 2,067,918.93 | Book | 2,067,918.93 |
| 50.56 | Roads & Site Improvements | 185,173.68 | Book | 185,173.68 |
| 50.57 | Scales & Weighing | 26,879.09 | Book | 26,879.09 |
| 50.58 | Screens | 115,720.80 | Book | 115,720.80 |
| 50.59 | Settlers & Clarifiers | 1,780,423.41 | Book | 1,780,423.41 |
| 50.60 | Silos | 1,182,710.98 | Book | 1,182,710.98 |
| 50.61 | Steamlines | 2,769,036.96 | Book | 2,769,036.96 |
| 50.62 | Structural Steel | 716,927.49 | Book | 716,927.49 |
| 50.63 | SUPO Plant | 15,044,415.44 | Book | 15,044,415.44 |
| 50.64 | Tanks | 5,207,697.20 | Book | 5,207,697.20 |
| 50.65 | Thickeners | 926,998.59 | Book | 926,998.59 |
| 50.66 | Turbines & Generators | 53,350.11 | Book | 53,350.11 |
| 50.67 | Utilities | 3,324,530.27 | Book | 3,324,530.27 |
| 50.68 | V2800/V2801 Pan | 1,938,851.17 | Book | 1,938,851.17 |
| 50.69 | Valves | 619,087.36 | Book | 619,087.36 |
| 50.70 | Vessels & Columns | 353,784.93 | Book | 353,784.93 |
| 50.71 | Water Systems | 881,548.92 | Book | 881,548.92 |
| 50.72 | Wells & Brine Field | 2,883,620.55 | Book | 2,883,620.55 |
| | **Total** | | | **115,388,536.14** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P9, Q55 - REAL PROPERTY

| | Description | Nature of Interest | Net Book Value ($) | Valuation Method | Value ($) |
|---|---|---|---|---|---|
| 55.1 | Building Improvements | Argus Plant, Lake Operations, Trona Plant, Utilities Plant, Westend Plant | 1,741,126.40 | Book | 1,741,126.40 |
| 55.2 | Buildings | Argus Plant, Lake Operations, Trona Plant, Utilities Plant, Westend Plant | 882,419.72 | Book | 882,419.72 |
| 55.3 | Land | Argus Plant, Lake Operations, Trona Plant, Utilities Plant, Westend Plant | 500,000.00 | Book | 500,000.00 |
| 55.4 | Land Improvements | Argus Plant, Lake Operations, Trona Plant, Utilities Plant, Westend Plant | 125,159.55 | Book | 125,159.55 |
| | | | | **Total** | **3,248,705.67** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P10, Q60 - PATENTS, COPYRIGHTS, AND TRADEMARKS

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 60.1 | Trademark - BIOCARB (United States of America) Application No. 78373637 | Undetermined | Book Value | Undetermined |
| 60.2 | Trademark - MISCELLANEOUS DESIGN (Square within Octagon Square Logo) (United States of America) Application No. 76577641 | Undetermined | Book Value | Undetermined |
| 60.3 | Trademark - PYROBOR (Australia) Application No. 123501 | Undetermined | Book Value | Undetermined |
| 60.4 | Trademark - PYROBOR (Austria) Application No. 9120/2000 | Undetermined | Book Value | Undetermined |
| 60.5 | Trademark - PYROBOR (Benelux) Application No. 200164 | Undetermined | Book Value | Undetermined |
| 60.6 | Trademark - PYROBOR (Bosnia & Herzegovina) Application No. BAZR96437A | Undetermined | Book Value | Undetermined |
| 60.7 | Trademark - PYROBOR (Brazil) Application No. 003576612 | Undetermined | Book Value | Undetermined |
| 60.8 | Trademark - PYROBOR (Clone) (United Kingdom) Application No. UK00900586719 | Undetermined | Book Value | Undetermined |
| 60.9 | Trademark - PYROBOR (Colombia) Application No. 00065032 | Undetermined | Book Value | Undetermined |
| 60.10 | Trademark - PYROBOR (EUTM) Application No. 586719 | Undetermined | Book Value | Undetermined |
| 60.11 | Trademark - PYROBOR (France) Application No. 013086894 | Undetermined | Book Value | Undetermined |
| 60.12 | Trademark - PYROBOR (France) Application No. 1495716 | Undetermined | Book Value | Undetermined |
| 60.13 | Trademark - PYROBOR (Germany) Application No. 586719 | Undetermined | Book Value | Undetermined |
| 60.14 | Trademark - PYROBOR (Germany) Application No. W19028 | Undetermined | Book Value | Undetermined |
| 60.15 | Trademark - PYROBOR (Greece) Application No. 586719 | Undetermined | Book Value | Undetermined |
| 60.16 | Trademark - PYROBOR (India) Application No. 3589744 | Undetermined | Book Value | Undetermined |
| 60.17 | Trademark - PYROBOR (Ireland) Application No. 199704747 | Undetermined | Book Value | Undetermined |
| 60.18 | Trademark - PYROBOR (Italy) Application No. 362015000016579 | Undetermined | Book Value | Undetermined |
| 60.19 | Trademark - PYROBOR (Italy) Application No. 362017000015518 | Undetermined | Book Value | Undetermined |
| 60.20 | Trademark - PYROBOR (Mexico) Application No. 3014292 | Undetermined | Book Value | Undetermined |
| 60.21 | Trademark - PYROBOR (New Zealand) Application No. 97078 | Undetermined | Book Value | Undetermined |
| 60.22 | Trademark - PYROBOR (Peru) Application No. 0677446-2016 | Undetermined | Book Value | Undetermined |
| 60.23 | Trademark - PYROBOR (Republic of Korea (South)) Application No. 20020010434 | Undetermined | Book Value | Undetermined |
| 60.24 | Trademark - PYROBOR (Russian Federation) Application No. 2016739760 | Undetermined | Book Value | Undetermined |
| 60.25 | Trademark - PYROBOR (Spain) Application No. 2365654 | Undetermined | Book Value | Undetermined |
| 60.26 | Trademark - PYROBOR (Spain) Application No. 99274 | Undetermined | Book Value | Undetermined |
| 60.27 | Trademark - PYROBOR (Taiwan) Application No. 105006468 | Undetermined | Book Value | Undetermined |
| 60.28 | Trademark - PYROBOR (United Kingdom) Application No. UK00002255368 | Undetermined | Book Value | Undetermined |
| 60.29 | Trademark - PYROBOR (United States of America) Application No. 71345696 | Undetermined | Book Value | Undetermined |
| 60.30 | Trademark - SQUARE WITHIN AN OCTAGON (LOGO ONLY) (Canada) Application No. 0673894 | Undetermined | Book Value | Undetermined |
| 60.31 | Trademark - THREE ELEPHANT (& CIRCLE DESIGN) (China) Application No. 7027050 | Undetermined | Book Value | Undetermined |
| 60.32 | Trademark - THREE ELEPHANT (& CIRCLE DESIGN) (Taiwan) Application No. 098021324 | Undetermined | Book Value | Undetermined |
| 60.33 | Trademark - THREE ELEPHANT (& DESIGN) (Argentina) Application No. 2436301 | Undetermined | Book Value | Undetermined |
| 60.34 | Trademark - THREE ELEPHANT (& DESIGN) (Australia) Application No. 47235 | Undetermined | Book Value | Undetermined |
| 60.35 | Trademark - THREE ELEPHANT (& DESIGN) (Bosnia & Herzegovina) Application No. BAZR96438 | Undetermined | Book Value | Undetermined |
| 60.36 | Trademark - THREE ELEPHANT (& DESIGN) (Brazil) Application No. 2188562 | Undetermined | Book Value | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P10, Q60 - PATENTS, COPYRIGHTS, AND TRADEMARKS

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 60.37 | Trademark - THREE ELEPHANT (& DESIGN) (Brazil) Application No. 825732158 | Undetermined | Book Value | Undetermined |
| 60.38 | Trademark - THREE ELEPHANT (& DESIGN) (Canada) Application No. 0158053 | Undetermined | Book Value | Undetermined |
| 60.39 | Trademark - THREE ELEPHANT (& DESIGN) (Chile) Application No. 457967 | Undetermined | Book Value | Undetermined |
| 60.40 | Trademark - THREE ELEPHANT (& DESIGN) (Chile) Application No. 621615 | Undetermined | Book Value | Undetermined |
| 60.41 | Trademark - THREE ELEPHANT (& DESIGN) (Colombia) Application No. 92058698 | Undetermined | Book Value | Undetermined |
| 60.42 | Trademark - THREE ELEPHANT (& DESIGN) (Ecuador) Application No. 134165 | Undetermined | Book Value | Undetermined |
| 60.43 | Trademark - THREE ELEPHANT (& DESIGN) (EUTM) Application No. 586735 | Undetermined | Book Value | Undetermined |
| 60.44 | Trademark - THREE ELEPHANT (& DESIGN) (Finland) Application No. 194901422 | Undetermined | Book Value | Undetermined |
| 60.45 | Trademark - THREE ELEPHANT (& DESIGN) (India) Application No. 1734427 | Undetermined | Book Value | Undetermined |
| 60.46 | Trademark - THREE ELEPHANT (& DESIGN) (Japan) Application No. IR 1390651 | Undetermined | Book Value | Undetermined |
| 60.47 | Trademark - THREE ELEPHANT (& DESIGN) (Mexico) Application No. 609314 | Undetermined | Book Value | Undetermined |
| 60.48 | Trademark - THREE ELEPHANT (& DESIGN) (Mexico) Application No. IR 1390651 | Undetermined | Book Value | Undetermined |
| 60.49 | Trademark - THREE ELEPHANT (& DESIGN) (New Zealand) Application No. 251500 | Undetermined | Book Value | Undetermined |
| 60.50 | Trademark - THREE ELEPHANT (& DESIGN) (Peru) Application No. 181645 | Undetermined | Book Value | Undetermined |
| 60.51 | Trademark - THREE ELEPHANT (& DESIGN) (Republic of Korea (South)) Application No. 40-1996-0001124 | Undetermined | Book Value | Undetermined |
| 60.52 | Trademark - THREE ELEPHANT (& DESIGN) (Spain) Application No. 402863 | Undetermined | Book Value | Undetermined |
| 60.53 | Trademark - THREE ELEPHANT (& DESIGN) (United States of America) Application No. 72139258 | Undetermined | Book Value | Undetermined |
| 60.54 | Trademark - THREE ELEPHANT (& DESIGN) (United States of America) Application No. 72139260 | Undetermined | Book Value | Undetermined |
| 60.55 | Trademark - THREE ELEPHANT (& DESIGN) (United States of America) Application No. 76460024 | Undetermined | Book Value | Undetermined |
| 60.56 | Trademark - THREE ELEPHANT (& Design) (United States of America) Application No. 87699256 | Undetermined | Book Value | Undetermined |
| 60.57 | Trademark - THREE ELEPHANT (& DESIGN) (Venezuela) Application No. 2003010241 | Undetermined | Book Value | Undetermined |
| 60.58 | Trademark - THREE ELEPHANT (& DESIGN) (WIPO) Application No. A0072046 | Undetermined | Book Value | Undetermined |
| 60.59 | Trademark - THREE ELEPHANT (& DESIGN)(Clone) (United Kingdom) Application No. UK00900586735 | Undetermined | Book Value | Undetermined |
| 60.60 | Trademark - THREE ELEPHANT (Argentina) Application No. 2436300 | Undetermined | Book Value | Undetermined |
| 60.61 | Trademark - THREE ELEPHANT (Brazil) Application No. 825732131 | Undetermined | Book Value | Undetermined |
| 60.62 | Trademark - THREE ELEPHANT (Chile) Application No. 621616 | Undetermined | Book Value | Undetermined |
| 60.63 | Trademark - THREE ELEPHANT (China) Application No. 13669706 | Undetermined | Book Value | Undetermined |
| 60.64 | Trademark - THREE ELEPHANT (Ecuador) Application No. 134166 | Undetermined | Book Value | Undetermined |
| 60.65 | Trademark - THREE ELEPHANT (Germany) Application No. W19029 | Undetermined | Book Value | Undetermined |
| 60.66 | Trademark - THREE ELEPHANT (IN CHINESE CHARACTERS) (China) Application No. 7043992 | Undetermined | Book Value | Undetermined |
| 60.67 | Trademark - THREE ELEPHANT (India) Application No. 1734426 | Undetermined | Book Value | Undetermined |
| 60.68 | Trademark - THREE ELEPHANT (Ireland) Application No. 221958 | Undetermined | Book Value | Undetermined |
| 60.69 | Trademark - THREE ELEPHANT (Japan) Application No. IR 1387779 | Undetermined | Book Value | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P10, Q60 - PATENTS, COPYRIGHTS, AND TRADEMARKS

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 60.70 | Trademark - THREE ELEPHANT (LOGO ONLY) (Israel) Application No. 14472 | Undetermined | Book Value | Undetermined |
| 60.71 | Trademark - THREE ELEPHANT (Mexico) Application No. 609319 | Undetermined | Book Value | Undetermined |
| 60.72 | Trademark - THREE ELEPHANT (Mexico) Application No. IR 1387779 | Undetermined | Book Value | Undetermined |
| 60.73 | Trademark - THREE ELEPHANT (Pakistan) Application No. 655915 | Undetermined | Book Value | Undetermined |
| 60.74 | Trademark - THREE ELEPHANT (Peru) Application No. 181644 | Undetermined | Book Value | Undetermined |
| 60.75 | Trademark - THREE ELEPHANT (Spain) Application No. 2428299 | Undetermined | Book Value | Undetermined |
| 60.76 | Trademark - THREE ELEPHANT (United States of America) Application No. 72130995 | Undetermined | Book Value | Undetermined |
| 60.77 | Trademark - THREE ELEPHANT (United States of America) Application No. 73417549 | Undetermined | Book Value | Undetermined |
| 60.78 | Trademark - THREE ELEPHANT (United States of America) Application No. 76460275 | Undetermined | Book Value | Undetermined |
| 60.79 | Trademark - THREE ELEPHANT (United States of America) Application No. 87699266 | Undetermined | Book Value | Undetermined |
| 60.80 | Trademark - THREE ELEPHANT (Venezuela) Application No. 2003-010240 | Undetermined | Book Value | Undetermined |
| 60.81 | Trademark - THREE ELEPHANT (WIPO) Application No. A0072045 | Undetermined | Book Value | Undetermined |
| 60.82 | Trademark - THREE ELEPHANT CIRCLE LOGO (China) Application No. 13669708 | Undetermined | Book Value | Undetermined |
| 60.83 | Trademark - THREE ELEPHANT PYROBOR (China) Application No. 18405202 | Undetermined | Book Value | Undetermined |
| 60.84 | Trademark - THREE ELEPHANT PYROBOR LOGO (China) Application No. 18405201 | Undetermined | Book Value | Undetermined |
| 60.85 | Trademark - THREE ELEPHANT TROIS ELEPHANT (& DESIGN) (Italy) Application No. 362021000078116 | Undetermined | Book Value | Undetermined |
| 60.86 | Trademark - THREE ELEPHANT TROIS ELEPHANT (Italy) Application No. 362021000078089 | Undetermined | Book Value | Undetermined |
| 60.87 | Trademark - TRONA RAILWAY COMPANY EST. 1913 (& DESIGN) (United States of America) Application No. 77121997 | Undetermined | Book Value | Undetermined |
| 60.88 | Trademark - V-BOR (Australia) Application No. 569086 | Undetermined | Book Value | Undetermined |
| 60.89 | Trademark - V-BOR (Canada) Application No. 0695542 | Undetermined | Book Value | Undetermined |
| 60.90 | Trademark - V-BOR (China) Application No. 13669710 | Undetermined | Book Value | Undetermined |
| 60.91 | Trademark - V-BOR (India) Application No. 3589743 | Undetermined | Book Value | Undetermined |
| 60.92 | Trademark - V-BOR (Mexico) Application No. 415342 | Undetermined | Book Value | Undetermined |
| 60.93 | Trademark - V-BOR (New Zealand) Application No. 215009 | Undetermined | Book Value | Undetermined |
| 60.94 | Trademark - V-BOR (Republic of Korea (South)) Application No. 20020012063 | Undetermined | Book Value | Undetermined |
| 60.95 | Trademark - V-BOR (Thailand) Application No. 232974 | Undetermined | Book Value | Undetermined |
| 60.96 | Trademark - V-BOR (United States of America) Application No. 71675350 | Undetermined | Book Value | Undetermined |
| | | | **Total** | **Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P10, Q61 - INTERNET DOMAIN NAMES AND WEBSITES

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 61.1 | Savesearles.com | Undetermined | Book Value | Undetermined |
| 61.2 | Searlesvalleyminerals.com | Undetermined | Book Value | Undetermined |
| 61.3 | Searlesvally.com | Undetermined | Book Value | Undetermined |
| 61.4 | Svminerals.com | Undetermined | Book Value | Undetermined |
| 61.5 | Threeelephant.com | Undetermined | Book Value | Undetermined |
| | | | **Total** | **Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P10, Q62 - LICENSES, FRANCHISES, AND ROYALTIES

| | Description | NBV ($) | Valuation Method | Current Value ($) |
|---|---|---|---|---|
| 62.1 | Software Rights/Licensing | 53,997.27 | Book | 53,997.27 |
| | | | **Total** | **53,997.27** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P11, Q72 - TAX REFUNDS AND UNUSED NOLS

| | Description | Tax Year | Value ($) |
|---|---|---|---|
| 72.1 | Alabama NOL | 2020 | 413,029.00 |
| 72.2 | Alabama NOL | 2021 | 668,178.00 |
| 72.3 | Alabama NOL | 2022 | 369,414.00 |
| 72.4 | Alabama NOL | 2023 | 424,351.00 |
| 72.5 | Alabama NOL | 2024 | 514,030.00 |
| 72.6 | Alabama NOL | 2025 | 1,512,770.00 |
| 72.7 | Arizona NOL | 2020 | 224,464.00 |
| 72.8 | Arizona NOL | 2021 | 220,993.00 |
| 72.9 | Arizona NOL | 2022 | 547,736.00 |
| 72.10 | Arizona NOL | 2023 | 430,519.00 |
| 72.11 | Arizona NOL | 2024 | 214,590.00 |
| 72.12 | Arizona NOL | 2025 | 848,973.00 |
| 72.13 | California NOL | 2020 | 14,023,787.00 |
| 72.14 | California NOL | 2021 | 9,528,238.00 |
| 72.15 | California NOL | 2022 | 22,054,237.00 |
| 72.16 | California NOL | 2023 | 23,428,595.00 |
| 72.17 | California NOL | 2024 | 13,693,066.00 |
| 72.18 | California NOL | 2025 | 39,212,258.00 |
| 72.19 | Federal NOL | 2021 | 25,449,412.00 |
| 72.20 | Federal NOL | 2022 | 16,428,666.00 |
| 72.21 | Federal NOL | 2023 | 17,109,314.00 |
| 72.22 | Federal NOL | 2024 | 21,280,760.00 |
| 72.23 | Federal NOL | 2025 | 48,693,068.00 |
| 72.24 | Georgia NOL | 2020 | 43,902.00 |
| 72.25 | Georgia NOL | 2021 | 9,151.00 |
| 72.26 | Georgia NOL | 2022 | 31,554.00 |
| 72.27 | Georgia NOL | 2023 | 31,614.00 |
| 72.28 | Georgia NOL | 2024 | 12,557.00 |
| 72.29 | Georgia NOL | 2025 | 38,711.00 |
| 72.30 | Illinois NOL | 2020 | 532,856.00 |
| 72.31 | Illinois NOL | 2021 | 409,885.00 |
| 72.32 | Illinois NOL | 2022 | 34,495.00 |
| 72.33 | Illinois NOL | 2023 | 19,983.00 |
| 72.34 | Illinois NOL | 2024 | 7,880.00 |
| 72.35 | Illinois NOL | 2025 | 849,029.00 |
| 72.36 | Indiana NOL | 2020 | 590,229.00 |
| 72.37 | Indiana NOL | 2021 | 394,235.00 |
| 72.38 | Indiana NOL | 2022 | 50,544.00 |
| 72.39 | Indiana NOL | 2023 | 10,883.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P11, Q72 - TAX REFUNDS AND UNUSED NOLS

| | Description | Tax Year | Value ($) |
|---|---|---|---|
| 72.40 | Indiana NOL | 2024 | 2,132.00 |
| 72.41 | Indiana NOL | 2025 | 12,078.00 |
| 72.42 | Kansas NOL | 2020 | 112,679.00 |
| 72.43 | Kansas NOL | 2020 | 441,898.00 |
| 72.44 | Kansas NOL | 2021 | 21,983.00 |
| 72.45 | Kansas NOL | 2021 | 719,367.00 |
| 72.46 | Kansas NOL | 2022 | 1,128.00 |
| 72.47 | Kansas NOL | 2022 | 574,855.00 |
| 72.48 | Kansas NOL | 2023 | 14,335.00 |
| 72.49 | Kansas NOL | 2023 | 573,650.00 |
| 72.50 | Kansas NOL | 2024 | 52,989.00 |
| 72.51 | Kansas NOL | 2024 | 552,946.00 |
| 72.52 | Kansas NOL | 2025 | 29,006.00 |
| 72.53 | Kansas NOL | 2025 | 1,606,017.00 |
| 72.54 | Kentucky NOL | 2020 | 64,834.00 |
| 72.55 | Kentucky NOL | 2021 | 54,973.00 |
| 72.56 | Kentucky NOL | 2022 | 131,716.00 |
| 72.57 | Kentucky NOL | 2023 | 103,780.00 |
| 72.58 | Kentucky NOL | 2024 | 38,544.00 |
| 72.59 | Kentucky NOL | 2025 | 146,341.00 |
| 72.60 | Michigan NOL | 2020 | 4,984.00 |
| 72.61 | Michigan NOL | 2021 | 919.00 |
| 72.62 | Michigan NOL | 2023 | 15,149.00 |
| 72.63 | Michigan NOL | 2024 | 16,992.00 |
| 72.64 | Michigan NOL | 2025 | 91,106.00 |
| 72.65 | New Jersey NOL | 2020 | 142,897.00 |
| 72.66 | New Jersey NOL | 2021 | 154,201.00 |
| 72.67 | New Jersey NOL | 2022 | 313,688.00 |
| 72.68 | New Jersey NOL | 2023 | 48,129.00 |
| 72.69 | New Jersey NOL | 2024 | 30,738.00 |
| 72.70 | New Jersey NOL | 2025 | 59,372.00 |
| 72.71 | New Mexico NOL | 2020 | 115,236.00 |
| 72.72 | New Mexico NOL | 2021 | 153,013.00 |
| 72.73 | New Mexico NOL | 2022 | 41,083.00 |
| 72.74 | New Mexico NOL | 2023 | 39,619.00 |
| 72.75 | New Mexico NOL | 2024 | 44,234.00 |
| 72.76 | New York NOL | 2020 | 511,440.00 |
| 72.77 | New York NOL | 2021 | 347,081.00 |
| 72.78 | New York NOL | 2022 | 5,892.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P11, Q72 - TAX REFUNDS AND UNUSED NOLS

| | Description | Tax Year | Value ($) |
|---|---|---|---|
| 72.79 | New York NOL | 2023 | 3,483.00 |
| 72.80 | North Carolina NOL | 2020 | 2,511.00 |
| 72.81 | North Carolina NOL | 2021 | 82.00 |
| 72.82 | North Carolina NOL | 2022 | 2,859.00 |
| 72.83 | Oklahoma NOL | 2023 | 26,425.00 |
| 72.84 | Oklahoma NOL | 2024 | 26,609.00 |
| 72.85 | Oklahoma NOL | 2025 | 35,115.00 |
| 72.86 | Oregon NOL | 2025 | 250,387.00 |
| 72.87 | Pennsylvania NOL | 2020 | 48,253.00 |
| 72.88 | Pennsylvania NOL | 2021 | 32,403.00 |
| 72.89 | Pennsylvania NOL | 2022 | 39,124.00 |
| 72.90 | Pennsylvania NOL | 2023 | 3,697.00 |
| | | **Total** | **268,219,928.00** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P11, Q73 - INTERESTS IN INSURANCE POLICIES OR ANNUITIES

| | Description | Value ($) |
|---|---|---|
| 73.1 | Aspen Specialty Insurance Company - Railroad Liability (Policy #: RL005HY26) | Undetermined |
| 73.2 | Colony Insurance Company - Excess Liability (Policy #: EXO4279124) | Undetermined |
| 73.3 | Colony Insurance Company - Site Pollution (Policy #: PEARL4295514) | Undetermined |
| 73.4 | Continental Casualty Co. (CNA) - Inland Marine (Policy #: 7095144484) | Undetermined |
| 73.5 | Convex/Lloyds - Terrorism (Policy #: B0621MKARN000225) | Undetermined |
| 73.6 | Everest National Insurance Company - General Liability (Policy #: CF8GL00325261) | Undetermined |
| 73.7 | Federal Insurance Company (Chubb) - Executive Risk (Policy #: J06727177) | Undetermined |
| 73.8 | Greenwich Insurance Company (AXA XL) - Automobile (Policy #: RAD943764912) | Undetermined |
| 73.9 | National Union Fire Insurance Company of Pittsburgh (AIG) - Property (Policy #: 62455836) | Undetermined |
| 73.10 | Navigators Insurance Company (Hartford) - Marine Terminal Operators/Cargo Owners Liability (Policy #: HO25LIAZ01EDK01) | Undetermined |
| 73.11 | Skyward Specialty - Property (Policy #: MNG-HS-IM-0000059-00) | Undetermined |
| 73.12 | Starr Indemnity & Liability Co. - Stock Throughput (Policy #: MASICCH1139US25) | Undetermined |
| 73.13 | Starr Surplus Lines Insurance Company - Property (Policy #: 25SSLDOCD339021) | Undetermined |
| 73.14 | Swiss Re Corporate Solutions Elite Ins. Corp. - Property (Policy #: MNG000014806) | Undetermined |
| 73.15 | The Insurance Company of the State of Pennsylvania (AIG) - Foreign Package (Policy #: WS11001469) | Undetermined |
| 73.16 | XL Insurance America, Inc.<br>(AXA XL) - Equipment Breakdown (Policy #: US00157577PR25A) | Undetermined |
| 73.17 | XL Specialty Insurance Company - Lead Umbrella (Policy #: US00078446LI26A) | Undetermined |
| 73.18 | XL Specialty Insurance Company - Workers' Compensation (Policy #: RWD943540912) | Undetermined |
| | **Total** | **Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P11, Q75 - OTHER CONTINGENT AND UNLIQUIDATED CLAIMS

| | Nature of Claim | Amount Requested ($) | Value ($) |
|---|---|---|---|
| 75.1 | Searles Valley Minerals v. Indian Wells Valley Groundwater Authority | Undetermined | Undetermined |
| | | **Total** | **Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT A/B P11, Q77 - OTHER PROPERTY

| | Description | Value ($) |
|---|---|---|
| 77.1 | Intercompany Receivable - Searles Domestic Water Company LLC | 62,127.09 |
| | **Total** | **62,127.09** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Aaron Vanderpool<br>c/o Melmed Law Group P.C., 1801 Century Park East, Suite 850, Los Angeles, CA, 90067 | UCC Initial Filing No. CIVSB2200817 | Complex Civil Unlimited | 3/1/2022 | | No | No | No | U | Undetermined | Undetermined |
| 2.2 | Amergin Rail 2023-1, LLC<br>1100 HOLLAND DR, Boca Raton, FL, 33487 | UCC Initial Filing No. CIVVS2603064 | Breach of Contract/Warranty | 4/14/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.3 | Amergin Rail 2023-1, LLC<br>1100 HOLLAND DR, Boca Raton, FL, 33487 | UCC Initial Filing No. CIVVS2603064 | Breach of Contract/Warranty | 4/14/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.4 | Bryan Klassen<br>LABOR LAW PC, 100 Wilshire Blvd., Suite 700, Santa Monica, CA, 90401 | UCC Initial Filing No. CIVVS2603306 | Other Employment Unlimited | 4/27/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.5 | Colonial American Casualty and Surety Company<br>123 Tice Boulevard, Suite 250, Woodcliff Lake, NJ, 07677 | | General Agreement of Indemnity | | | No | No | No | C/U | Undetermined | Undetermined |
| 2.6 | De Lage Landen Fin Svcs<br>PO BOX 825736, Philadelphia, PA, 19182 | UCC Initial Filing No. 2022-0056585 | Judgment Lien | 2/10/2022 | | No | No | No | U | Undetermined | Undetermined |
| 2.7 | De Lage Landen Financial Services, Inc.<br>PO BOX 825736, Philadelphia, PA, 19182 | ONE GROVE RT9165 ROUGH TERRAIN CRANE S/N: 236689, together with all components, additions, upgrades, attachments, accessions, substitutions, replacements and proceeds of the foregoing (UCC Initial Filing No. 2019 8769312) | UCC Lien | 12/10/2019 | | No | No | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8 | De Lage Landen Financial Services, Inc.<br>PO BOX 825736, Philadelphia, PA, 19182 | ONE NEW CATERPILLAR TL943 TELESCOPIC HANDLER, together with all components, additions, upgrades, attachments, accessions, substitutions, replacements and proceeds of the foregoing (UCC Initial Filing No. 2021 6165006) | UCC Lien | 8/5/2021 | | No | No | No | U | Undetermined | Undetermined |
| 2.9 | De Lage Landen Financial Services, Inc.<br>PO BOX 825736, Philadelphia, PA, 19182 | All equipment leased or financed by secured party to or for debtor (UCC Initial Filing No. 2021 8589591) | UCC Lien | 10/26/2021 | | No | No | No | U | Undetermined | Undetermined |
| 2.10 | De Lage Landen Financial Services, Inc.<br>PO BOX 825736, Philadelphia, PA, 19182 | THREE FORD F150 TRUCKS - VINS: 1FTMF1EB5MKE99436; 1FTMF1EB7MKE99437; 1FTMF1EB9MKE99438 (UCC Initial Filing No. 2021 0462613) | UCC Lien | 12/21/2021 | | No | No | No | U | Undetermined | Undetermined |
| 2.11 | De Lage Landen Financial Services, Inc.<br>PO BOX 825736, Philadelphia, PA, 19182 | ONE CATERPILLAR TL943D TELEHANDLER - SN: T7400205 (UCC Initial Filing No. 2022 1407311) | UCC Lien | 2/17/2022 | | No | No | No | U | Undetermined | Undetermined |
| 2.12 | De Lage Landen Financial Services, Inc.<br>PO BOX 825736, Philadelphia, PA, 19182 | TWO FORD F550 TRUCKS -VINS: 1FDUF5HN4NEC33530; 1FDUF5BN5NDA01220 (UCC Initial Filing No. 2022 2503175) | UCC Lien | 3/24/2022 | | No | No | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13 | Demitris Andrews<br>LABOR LAW PC, 100 Wilshire Blvd., Suite 700, Santa Monica, CA, 90401 | UCC Initial Filing No. CIVVS2603306 | Other Employment Unlimited | 4/27/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.14 | Fidelity and Deposit Company of Maryland<br>1299 Zurich Way, Schaumburg, IL, 60196 | | General Agreement of Indemnity | | | No | No | No | C/U | Undetermined | Undetermined |
| 2.15 | Gelco Corporation Dba Ge Fleet Services<br>3 Capital Drive, Eden Prairie, MN, 55344 | 2008 Make FORD Model F450; 11FT WELDING BODY WITH AUTO CRANE 3203PRX; INGERSOL RAND COMPRESSOR GE UNIT #6199; GE UNIT #6200A (UCC Initial Filing No. 2007 2121712) | UCC Lien | 6/6/2007 | | No | No | No | U | Undetermined | Undetermined |
| 2.16 | HSBC Bank USA, National Association<br>66 Hudson Boulevard E, New York, NY, 10001 | All personal property (UCC Initial Filing No. 2024 2207726) | UCC Lien | 4/2/2024 | | No | No | No | U | Undetermined | Undetermined |
| 2.17 | HSBC Bank USA, National Association<br>66 Hudson Boulevard E, New York, NY, 10001 | All personal property (UCC Initial Filing No. 2024 2345351) | UCC Lien | 4/9/2024 | | No | No | No | U | Undetermined | Undetermined |
| 2.18 | HSBC Bank USA, National Association<br>66 Hudson Boulevard E, New York, NY, 10001 | | Demand Line Facility | 8/29/2025 | | No | No | Yes | | 47,417,900.00 | Undetermined |
| 2.19 | HSBC Bank USA, National Association<br>66 Hudson Boulevard E, New York, NY, 10001 | | Receivables Purchase Facility | 3/29/2024 | | No | No | Yes | | 25,989,612.00 | Undetermined |
| 2.20 | Infinity Transportation 2020-1, LLC<br>20 Guest Street, 9th Floor, Brighton, MA, 02135-2040 | UCC Initial Filing No. CIVVS2603963 | Breach of Contract/Warranty | 5/20/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.21 | Infinity Transportation 2020-1, LLC<br>20 Guest Street, 9th Floor, Brighton, MA, 02135-2040 | UCC Initial Filing No. CIVVS2603963 | Breach of Contract/Warranty | 5/20/2026 | | No | No | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22 | Infinity Transportation 2024, LLC 20 Guest Street, 9th Floor, Brighton, MA, 02135-2040 | UCC Initial Filing No. CIVVS2603963 | Breach of Contract/Warranty | 5/20/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.23 | Infinity Transportation 2024, LLC 20 Guest Street, 9th Floor, Brighton, MA, 02135-2040 | UCC Initial Filing No. CIVVS2603963 | Breach of Contract/Warranty | 5/20/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.24 | Joseph Gaceta LABOR LAW PC, 100 Wilshire Blvd., Suite 700, Santa Monica, CA, 90401 | UCC Initial Filing No. CIVVS2603306 | Other Employment Unlimited | 4/27/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.25 | Joseph Raborg c/o Josephson Dunlap LLP, 11 Greenway Plaza, Suite 3050, Houston, TX, 77046 | UCC Initial Filing No. CIVSB2603786 | Employment - Complex | 2/13/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.26 | Komatsu Financial Limited Partnership PO BOX 99303, Chicago, IL, 60693 | ONE KOMATSU GD655-6 Motor Grader - S/N# 60028 (UCC Initial Filing No. 2016 3194394) | UCC Lien | 5/27/2016 | | No | No | No | U | Undetermined | Undetermined |
| 2.27 | Komatsu Financial Limited Partnership PO BOX 99303, Chicago, IL, 60693 | ONE KOMATSU GD655-6 Motor Grader - S/N# 60983 (UCC Initial Filing No. 2022 5174628) | UCC Lien | 6/20/2022 | | No | No | No | U | Undetermined | Undetermined |
| 2.28 | Mountain Coal Company, LLC 275 TECHNOLOGY DRIVE, Canonsburg, PA, 15317 | UCC Initial Filing No. JO-2026-CV-000834 | Pending Suit | 4/1/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.29 | Patrick Turner LABOR LAW PC, 100 Wilshire Blvd., Suite 700, Santa Monica, CA, 90401 | UCC Initial Filing No. CIVVS2603306 | Other Employment Unlimited | 4/27/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.30 | PORT OF SAN DIEGO PO BOX 841615, Los Angeles, CA, 90084-1615 | Standby Letter of Credit number - SDCMTN609840 | Standby Letter of Credit | 10/18/2024 | | No | No | No | | 309,984.00 | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31 | Thunder Basin Coal Company, LLC<br>275 TECHNOLOGY DRIVE, Canonsburg, PA, 15317 | UCC Initial Filing No. JO-2026-CV-000834 | Pending Suit | 4/1/2026 | | No | No | No | U | Undetermined | Undetermined |
| 2.32 | Wells Fargo Bank, N.A.<br>PO BOX 77101, Minneapolis, MN, 55480-7101 | All of the equipment now or hereafter leased by Lessor to Lessee; and all accessions, additions, replacements, and substitutions thereto and therefore, and all proceeds including insurance proceeds thereof (UCC Initial Filing No. 2023 3670568) | UCC Lien | 5/17/2023 | | No | No | No | U | Undetermined | Undetermined |
| 2.33 | Western Pacific Crane & Equipment, LLC<br>PO BOX 83033, Chicago, IL, 60691-3010 | Rental of grove crane model grt655l serial# 236755 (UCC Initial Filing No. 2023 4433156) | UCC Lien | 6/23/2023 | | No | No | No | U | Undetermined | Undetermined |
| 2.34 | XL SPECIALTY INSURANCE COMPANY<br>677 Washington Blvd., Suite 1000, Stamford, CT, 06901 | Standby Letter of Credit number - SDCMTN585512 | Standby Letter of Credit | 4/25/2024 | | No | No | No | | 3,472,037.00 | Undetermined |
| 2.35 | ZURICH AMERICAN INSURANCE COMPANY<br>1299 Zurich Way, 11th Floor North, Schaumburg, IL, 60196-1056 | Standby Letter of Credit number - SDCMTN585687 | Standby Letter of Credit | 7/16/2024 | | No | No | No | | 7,500,000.00 | Undetermined |
| 2.36 | ZURICH AMERICAN INSURANCE COMPANY<br>1299 Zurich Way, 11th Floor North, Schaumburg, IL, 60196-1056 | Standby Letter of Credit number - SDCMTN609462 | Standby Letter of Credit | 4/25/2024 | | No | No | No | | 800,000.00 | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT D P1 - SECURED CREDITORS

| | Creditor's Name, Address, Email | Property Subject to Lien | Describe Lien | Date | Last 4 | Multi Cred | Insider | Codebtor | C/U/D | Claim Amt ($) | Collateral ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.37 | ZURICH AMERICAN INSURANCE COMPANY<br>1299 Zurich Way, 11th Floor North,<br>Schaumburg, IL, 60196-1056 | | General Agreement of Indemnity | 3/2/2009 | | No | No | No | C/U | Undetermined | Undetermined |
| | | | | | | | | | **Total Claims** | **85,489,533.00 + Undetermined** | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | ALABAMA DEPARTMENT OF REVENUE<br>AD VALOREM TAX DIV, PUB UTIL SEC, POB 327210,<br>Montgomery, AL, 36132-7210 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.2 | Arizona Department of Revenue<br>PO BOX 29207, Phoenix, AZ, 85038-9207 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.3 | CA DMV<br>2415 1st Avenue, Sacramento, CA, 95818 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.4 | CA DOT<br>1120 N Street, Sacramento, CA, 95814 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.5 | CALIFORNIA AIR RESOURCES BOARD<br>CARB/PERP, PO BOX 2038, Sacramento, CA, 95812 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.6 | California Department of Revenue<br>P.O. Box 942879, Sacramento, CA, 94279 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.7 | California Department of Tax and Fee Administration<br>PO BOX 695, Ridgecrest, CA, 93555 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.8 | Commonwealth of PA<br>1 Strawberry Square, Harrisburg, PA, 17120 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.9 | County of Inyo<br>PO Drawer O, Independence, CA, 93526 | Various | | 8 | Property Taxes | No | | 71,927.87 | 71,927.87 |
| 2.10 | County of Inyo Dave Stottlemyre, Assessor<br>PO Box 942879, MIC:61, Sacramento, CA, 94279-0061 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.11 | County of Kern<br>1115 TRUXTON AVE 3RD FLOOR, Bakersfield, CA, 93301 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.12 | County of San Bernardino<br>385 N ARROWHEAD AVE, San Bernardino, CA, 92415 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.13 | County of San Diego, DEH<br>PO BOX 129261, San Diego, CA, 92112-9261 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.14 | DEPARTMENT OF REVENUE (FL)<br>STATE OF FLORIDA, 5050 W TENNESSEE ST, Tallahassee, FL, 32399 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.15 | DEPARTMENT OF REVENUE (IL)<br>PO BOX 19045, Springfield, IL, 62794-9045 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.16 | DEPARTMENT OF REVENUE (IN)<br>PO BOX 6192, Indianapolis, IN, 46206 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.17 | DEPARTMENT OF REVENUE (MO)<br>PO BOX 453, Jefferson City, MO, 65102 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.18 | DEPARTMENT OF REVENUE (MT)<br>PO BOX 6309, Helena, MT, 59604-6309 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.19 | DEPARTMENT OF REVENUE (WY)<br>ATTN; ADMINISTRATOR CAR TAX, 122 WEST 25TH ST, Cheyenne, WY, 82002 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.20 | DEPARTMENT OF REVENUE-OREGON<br>PO BOX 14950, Salem, OR, 97309-0950 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.21 | DEPARTMENT OF TAXATION<br>1550 E. COLLEGE PKWY,SUITE 115, Carson City, NV, 89706 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.22 | Department of Taxation and Finance (NY)<br>WA HARRIMAN STATE CAMPUS, BLDG 8A, Albany, NY, 12227-0801 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.23 | Department of the Treasury Internal Revenue Service<br>1111 Constitution Avenue NW, Washington, DC, 20224 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.24 | DEPARTMENT OF TOXIC SUBSTANCES-CA<br>PO BOX 806, Sacramento, CA, 95812-0806 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.25 | EASTERN KERN AIR POLLUTION<br>CONTROL DISTRICT, 2700 "M" ST SUITE 302, Bakersfield, CA, 93301 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.26 | FLORIDA DEPARTMENT OF REVENUE<br>PO BOX 5139, Tallahassee, FL, 32314-5139 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.27 | GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 105136, Atlanta, GA, 30348-5136 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.28 | Health Canada<br>Address Locator 1801B, Ottawa, Ontario, K1A 0K9, Canada | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.29 | Illinois Department of Revenue<br>101 West Jefferson Street, Springfield, IL, 62702 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.30 | INDIANA DEPARTMENT OF REVENUE<br>100 N. SENATE AVE MS112, Indianapolis, IN, 46204 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.31 | INYO COUNTY TAX COLLECTOR<br>PO BOX O, Independence, CA, 93526 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.32 | IOWA DEPARTMENT OF REVENUE<br>PO BOX 10468, Des Moines, IA, 50306-0468 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.33 | Jordan Z. Marks, San Diego County Assessor/Recorder/Clerk<br>9225 Clairemont Mesa Blvd., San Diego, CA, 92123-1211 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.34 | Josie Gonzales, Assessor-Recorder-County Clerk<br>222 W. Hospitality Lane, 4th Floor, San Bernadino, CA, 92415-0311 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.35 | KANSAS DEPARTMENT OF COMMERCE<br>1000 S.W. JACKSON ST, SUITE 100, Topeka, KS, 66612-1354 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.36 | Kentucky Department of Revenue<br>501 High Street, Frankfort, KY, 40620 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.37 | Kern County Assessor<br>115 Truxton Avenue, 2nd Floor, Bakersfield, CA, 93301 | Various | | 8 | Property Taxes | No | | 69,679.74 | 69,679.74 |
| 2.38 | Laura Avila Kern County Assessor<br>1115 Truxton Ave., Bakersfield, CA, 93301-4617 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc.

Case No. 26-10966

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.39 | MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 3365, Jefferson City, MO, 65102 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.40 | MOJAVE DESERT AIR QUALITY<br>MANAGEMENT DISTRICT, 14306 PARK AVE, Victorville, CA, 92392 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.41 | N.C. DEPARTMENT OF REVENUE<br>PO BOX 25000, Raleigh, NC, 27640-0520 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.42 | NEW JERSEY DIVISION OF TAXATION<br>OFFICE AUDIT-SPECIAL, PO BOX 271, Trenton, NJ, 08695-0271 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.43 | NEW MEXICO TAXATION AND REVENUE DEPT<br>PO BOX 25127, Santa Fe, NM, 87504-5127 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.44 | OKLAHOMA TAX COMMISSION<br>PO BOX 269027, Oklahoma City, OK, 73126 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.45 | OKLAHOMA TAX COMMISSION<br>PO BOX 26890, Oklahoma City, OK, 73126 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.46 | SAN BERNARDINO CO-DEPT OF HEALTH ENVIRONMENTAL HEALTH SERVICES<br>385 N ARROWHEAD AVE-2ND FLOOR, San Bernardino, CA, 92415 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.47 | San Bernardino County<br>LAND USE SERVICES DEPT, 385 N ARROWHEAD AVE, 1ST FLOOR, San Bernardino, CA, 92415 | Various | | 8 | Property Taxes | No | | 3,636,073.12 | 3,636,073.12 |
| 2.48 | SAN BERNARDINO COUNTY FIRE DEPT<br>157 W. FIFTH ST, SECOND FLOOR, San Bernardino, CA, 92415 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.49 | San Bernardino County Public Health<br>385 N ARROWHEAD AVE, 3RD FLOOR, San Bernardino, CA, 92415 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT E P1 - UNSECURED PRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Priority Code | Basis for Claim | Offset | C/U/D | Total Claim ($) | Priority Amt ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2.50 | SAN BERNARDINO COUNTY-TAX COLLECTOR<br>268 W. HOSPITALITY LANE, FIRST FLOOR, San Bernardino, CA, 92415 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.51 | SAN DIEGO AIR POLLUTION CONTROL DI<br>10124 OLD GROVE RD, San Diego, CA, 92131 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.52 | San Diego County<br>SDTTC, PO Box 129009, San Diego, CA, 92112 | Various | | 8 | Property Taxes | No | | 27,738.96 | 27,738.96 |
| 2.53 | State of California Board of Equilization<br>PO Box J, Independece, CA, 93526 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.54 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>PO BOX 30774, Lansing, MI, 48909-8274 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.55 | State of New York<br>State Processing Center, PO Box 61000, Albany, NY, 12261-0001 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.56 | State of North Carolina<br>PO Box 25000, Raleigh, NC, 27640-0640 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.57 | State Water Resources Control Board<br>SITE CLEANUP PROGRAM (SCP), P.O. Box 1888, Sacramento, CA, 95812-1888 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.58 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149348, Austin, TX, 78714-9348 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.59 | Texas Department of Revenue<br>111 East 17th Street, Austin, TX, 78774 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| 2.60 | US DOT HAZMAT REG<br>1200 New Jersey Avenue, SE, Washington, DC, 20590 | Various | | 8 | Taxes | No | U | Undetermined | Undetermined |
| | | | | | | | | **3,805,419.69 + Undetermined** | **3,805,419.69 + Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.1 | 3J INDUSTRIES, LLC<br>195 COUNTY RD 403B, Marble Falls, TX, 78654 | Various | | Trade Payables | | 7,355.27 |
| 3.2 | 711 MATERIALS, INC.<br>PO BOX 4770, Modesto, CA, 95352 | Various | | Trade Payables | | 2,908.17 |
| 3.3 | A & L TIRE<br>317 W INYOKERN RD, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 75,587.82 |
| 3.4 | ABS QUALITY EVALUATIONS, INC.<br>PO BOX 915092, Dallas, TX, 75391-5092 | Various | | Trade Payables | | 4,293.53 |
| 3.5 | AEGEUS INSPECTION SOLUTIONS, INC.<br>PO BOX 29254, New York, NY, 10087-9254 | Various | | Trade Payables | | 9,334.00 |
| 3.6 | AIRGAS SPECIALTY PRODUCTS<br>PO BOX 734673, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 14,943.58 |
| 3.7 | AIRGAS USA, LLC<br>PO BOX 102289, Pasadena, CA, 91189-2289 | Various | | Trade Payables | | 1,446.74 |
| 3.8 | AITX LEASING , LLC<br>PO BOX 954374, US BANK 3180 RIDER TRAIL ST, Earth City, MO, 63045 | Various | | Trade Payables | | 12,000.00 |
| 3.9 | ALDON<br>3410 SUNSET AVE, Waukegan, IL, 60087-3295 | Various | | Trade Payables | | 5,475.50 |
| 3.10 | ALDRICH CHEMICAL COMPANY<br>PO BOX 734283, Chicago, IL, 60673-4283 | Various | | Trade Payables | | 1,768.84 |
| 3.11 | ALIMAK HEK INC<br>12552 OLD GALVESTON RD, STE A-160, Webster, TX, 77598 | Various | | Trade Payables | | 2,720.31 |
| 3.12 | ALLIANCE TECHNICAL GROUP, LLC<br>PO BOX 737203, Dallas, TX, 75373-7203 | Various | | Trade Payables | | 95,017.50 |
| 3.13 | ALLIANT INSURANCE SERVICES INC.<br>PO BOX 744912, Los Angeles, CA, 90074-4912 | Various | | Trade Payables | | 251.56 |
| 3.14 | ALLTRANSTEK LLC<br>ACCOUNTS RECIEVABLE, 1101 W. 31st Street Suite 200, Downers Grove, IL, 60515 | Various | | Trade Payables | | 26,118.79 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.15 | AMERGIN RAIL 2023-1, LLC<br>1100 HOLLAND DR, Boca Raton, FL, 33487 | Various | | Trade Payables | | 646,654.05 |
| 3.16 | AMERGIN RAIL 2023-1, LLC<br>1100 HOLLAND DR, Boca Raton, FL, 33487 | Various | | Litigation | C/U/D | Undetermined |
| 3.17 | AMERICAN CASTING & MFG CORP<br>51 COMMERCIAL ST, Plainview, NY, 11803 | Various | | Trade Payables | | 2,586.00 |
| 3.18 | AMERICAN REFRIGERANTS<br>2053 58TH AVE CIRCLE EAST, Bradenton, FL, 34203 | Various | | Trade Payables | | 3,127.00 |
| 3.19 | AMERICAN SHORT LINE RAILROAD ASSOC<br>PO BOX 420018, Washington, DC, 20042-0018 | Various | | Trade Payables | | 15,180.00 |
| 3.20 | AMERIGAS<br>PO BOX 7155, Pasadena, CA, 91109-7155 | Various | | Trade Payables | | 14,857.75 |
| 3.21 | ANDRITZ SEPARATION INC.<br>PO BOX 120312, DEPT 0312, Dallas, TX, 75312-0312 | Various | | Trade Payables | | 116,404.28 |
| 3.22 | APCCO APPLIED PROCESS COOLING CORP<br>4812 ENTERPRISE WAY, Modesto, CA, 95356 | Various | | Trade Payables | | 39,153.08 |
| 3.23 | APEX LOGISTICS,LLC.<br>12531 VIOLET RD, Adelanto, CA, 92301 | Various | | Trade Payables | | 15,635.52 |
| 3.24 | APEX SYSTEMS, LLC<br>3750 COLLECTIONS CENTER DR, Chicago, IL, 60693 | Various | | Trade Payables | | 19,750.00 |
| 3.25 | API HEAT TRANSFER COMPANY<br>PO Box 778810, Chicago, IL, 60677-8810 | Various | | Trade Payables | | 13,288.25 |
| 3.26 | APPLIED INDUSTRIAL TECH.<br>PO BOX 100538, Pasadena, CA, 91189-0538 | Various | | Trade Payables | | 978,763.15 |
| 3.27 | ARBON EQUIPMENT CORP.<br>25464 NETWORK PLACE, CUST#451499, Chicago, IL, 60673-1254 | Various | | Trade Payables | | 15,792.59 |
| 3.28 | ARDENT COMPANIES, INC.<br>PO BOX 974758, Dallas, TX, 75397-4758 | Various | | Trade Payables | | 61,010.50 |

Debtor: Searles Valley Minerals Inc.

Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.29 | ASBURY ENVIRONMENTAL SERVICES<br>PO BOX 843021, Los Angeles, CA, 90084-3021 | Various | | Trade Payables | | 73,523.35 |
| 3.30 | ASC AMERICAN SUN COMPONENTS, INC.<br>7880 NORTH UNIVERSITY DRIVE, SUITE 100, Tamarac, FL, 33321 | Various | | Trade Payables | | 6,478.94 |
| 3.31 | AT&T<br>PO BOX 5025, CAROL STREAM IL United States 60197-, IL, 60197-5025 | Various | | Trade Payables | | 4,886.13 |
| 3.32 | ATLAS COPCO COMPRESSORS LLC<br>DBA ACCURATE AIR ENGINEERING, DEPT. CH 19511, Palatine, IL, 60055-9511 | Various | | Trade Payables | | 4,081.02 |
| 3.33 | AUMUND CORP-LOUISE DIVISION<br>250 CHASTAIN RD, SUITE 150, Kennesaw, GA, 30144 | Various | | Trade Payables | | 4,223.13 |
| 3.34 | AXH AIR-COOLERS LLC<br>401 E LOWRY RD, Claremore, OK, 74017 | Various | | Trade Payables | | 2,794.69 |
| 3.35 | BAKERSFIELD MACHINE COMPANY<br>PO BOX 122, Bakersfield, CA, 93302 | Various | | Trade Payables | | 748,427.71 |
| 3.36 | BALFOUR BEATTY INFRASTRUCTURE, INC.<br>640 EAST ARROW HIGHWAY, La Verne, CA, 91750 | Various | | Trade Payables | | 9,147.14 |
| 3.37 | BALL SALES ENGINEERING CORPORATION<br>17912 GEORGETOWN LANE, Huntington Beach, CA, 92647 | Various | | Trade Payables | | 4,290.80 |
| 3.38 | BASIN VALVE COMPANY<br>1500 E. BURNETT ST, Signal Hill, CA, 90755 | Various | | Trade Payables | | 13,334.53 |
| 3.39 | BAVCO<br>20435 S. SUSANNA RD, Long Beach, CA, 90810 | Various | | Trade Payables | | 2,681.75 |
| 3.40 | BAY AREA PROCESS INC.<br>14365 MEADOW DR, Grass Valley, CA, 95945 | Various | | Trade Payables | | 25,010.03 |
| 3.41 | BEECHGLEN DEVELOPMENT INC<br>4224 HARRISON AVE, Cincinnati, OH, 45211 | Various | | Trade Payables | | 13,920.00 |
| 3.42 | BEST BEST AND KRIEGER LLP<br>PO BOX 1028, Riverside, CA, 92502-1028 | Various | | Trade Payables | | 1,037,304.65 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.43 | BEYOND COMPONENTS<br>12110 PRICHARD FARM RD, Maryland Heights, MO, 63043 | Various | | Trade Payables | | 131.96 |
| 3.44 | BIERING AND BROWN LLP<br>2600 CAPITOL AVE, SUITE 400, Sacramento, CA, 95816 | Various | | Trade Payables | | 12,798.00 |
| 3.45 | BLAIR-MARTIN CO.<br>1500 EAST BURNETT, Signal Hill, CA, 90755 | Various | | Trade Payables | | 113,491.96 |
| 3.46 | BLUE CROSS BLUE SHIELD-ADMIN/CLAIMS<br>I-20 AT ALPINE RD, Columbia, SC, 29219 | Various | | Trade Payables | U | Undetermined |
| 3.47 | BNSF RAILWAY<br>3115 SOLUTIONS CENTER, LKBX 773110, Chicago, IL, 60677-3001 | Various | | Trade Payables | | 13,389.89 |
| 3.48 | BNSF RAILWAY COMPANY<br>PO BOX 676160, Chicago, IL, 60677-3001 | Various | | Trade Payables | | 12,141.57 |
| 3.49 | BRAHMA GROUP INC<br>ACCOUNTS RECEIVABLE, 1132 SOUTH 500 WEST, Salt Lake City, UT, 84104 | Various | | Trade Payables | | 85,430.79 |
| 3.50 | BRAX COMPANY, INC.<br>31248 VALLEY CENTER RD, Valley Center, CA, 92082 | Various | | Trade Payables | | 131,244.59 |
| 3.51 | BRAY SALES, INC.<br>PO BOX 841506, Dallas, TX, 75284-1506 | Various | | Trade Payables | | 27,018.14 |
| 3.52 | BRENNTAG PACIFIC<br>FILE #2674, Los Angeles, CA, 90074-2674 | Various | | Trade Payables | | 33,574.74 |
| 3.53 | BROOKS INSTRUMENT LLC<br>BROOKS INSTRUMENT, 75 REMITTANCE DR SUITE 91663, Chicago, IL, 60675-1663 | Various | | Trade Payables | | 1,708.56 |
| 3.54 | BUILD MOMENTUM<br>PO BOX 3159, Grass Valley, CA, 95945 | Various | | Trade Payables | | 94,144.70 |
| 3.55 | BURLINGTON NORTHERN SANTA FE<br>3115 SOLUTIONS CENTER, Dallas, TX, 75267-6152 | Various | | Trade Payables | | 133,267.34 |
| 3.56 | C & L SUPPLY CO<br>4840 YORK BLVD, Los Angeles, CA, 90042 | Various | | Trade Payables | | 2,924.51 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.57 | CALTROL, INC.<br>PO BOX 741123, Los Angeles, CA, 90074-1123 | Various | | Trade Payables | | 186,707.80 |
| 3.58 | CANADIAN NATIONAL RAILWAYS<br>PO BOX 71206, Chicago, IL, 60694-1206 | Various | | Trade Payables | | 8,620.18 |
| 3.59 | CAP LOGISTICS<br>4120 JACKSON ST, Denver, CO, 80216 | Various | | Trade Payables | | 5,577.72 |
| 3.60 | CAPP USA<br>PO BOX 127, Clifton Heights, PA, 19018 | Various | | Trade Payables | | 5,893.00 |
| 3.61 | CARAWAY CONSTRUCTION, INC.<br>82360 SECOND ST, Trona, CA, 93562 | Various | | Trade Payables | | 19,908.47 |
| 3.62 | CAREMARK LLC A DIV OF CVS PHARMACY<br>ONE CVS DR, Woonsocket, RI, 02895 | Various | | Trade Payables | | 452,315.44 |
| 3.63 | CAROLINA BIOLOGICAL SUPPLY COMPANY<br>PO BOX 60232, Charlotte, NC, 28260 | Various | | Trade Payables | | 2,969.14 |
| 3.64 | CATERPILLAR FINANCIAL SERVICES<br>PO BOX 730681, Dallas, TX, 75373-0681 | Various | | Trade Payables | | 26,096.62 |
| 3.65 | CENTRAL CALIFORNIA INSTRUMENTS<br>4300 STINE RD SUITE 203, Bakersfield, CA, 93313 | Various | | Trade Payables | | 8,476.25 |
| 3.66 | CERTAINTEED - SG<br>20 Moores Road, Malvern, PA, 19355 | Various | | Customer Rebate | | Undetermined |
| 3.67 | CERTIFIED LABORATORIES<br>23261 NETWORK PLACE, Chicago, IL, 60673-1232 | Various | | Trade Payables | | 1,238.06 |
| 3.68 | CFO SYSTEMS LLC<br>10832 OLD MILL ROAD, SUITE 2, Omaha, NE, 68154 | Various | | Trade Payables | | 2,702.50 |
| 3.69 | CHARAH, LLC<br>PO BOX 772871, Detroit, MI, 48277-2871 | Various | | Trade Payables | | 198,572.38 |
| 3.70 | CHEMTRON SUPPLY CORPORATION<br>3500 HARRY S. TRUMAN BLVD, St. Charles, MO, 63301 | Various | | Trade Payables | | 395,119.11 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.71 | CHICAGO INDUSTRIAL PUMP COMPANY<br>822 SCHNEIDER DR, South Elgin, IL, 60177 | Various | | Trade Payables | | 8,963.30 |
| 3.72 | CITY OF SAN DIEGO (WATER)<br>CUSTOMER CARE CENTER, PO BOX 129020, San Diego, CA, 92112-9020 | Various | | Trade Payables | | 562.51 |
| 3.73 | CLAIREMONT EQUIPMENT<br>7651 RONSON RD, San Diego, CA, 92111 | Various | | Trade Payables | | 2,675.54 |
| 3.74 | CLARK PEST CONTROL<br>42831 SIERRA HWY, Lancaster, CA, 93534 | Various | | Trade Payables | | 4,664.00 |
| 3.75 | CLEANOVA US, INC.<br>1201 RIVERFRONT PKWY, SUITE A, Chattanooga, TN, 37402 | Various | | Trade Payables | | 34,012.02 |
| 3.76 | CLINICAL LAB OF SAN BERNARDINO<br>PO BOX 329, San Bernardino, CA, 92408 | Various | | Trade Payables | | 850.00 |
| 3.77 | CMA CGM (AMERICA) LLC<br>5701 LAKE WRIGHT DR, ATTN: FREIGHT CASHIER, Norfolk, VA, 23502-1868 | Various | | Trade Payables | | 21,960.00 |
| 3.78 | CMP SALES CORP<br>PO BOX 91357, Henderson, NV, 89009 | Various | | Trade Payables | | 505,137.58 |
| 3.79 | COKER PUMP AND EQUIPMENT COMPANY<br>1055 THIRD ST, Oakland, CA, 94607 | Various | | Trade Payables | | 1,808.95 |
| 3.80 | COLE PARMER INSTRUMENT CO.<br>13927 COLLECTIONS CENTER DR, Chicago, IL, 60693 | Various | | Trade Payables | | 115.17 |
| 3.81 | COLLABORATION SOFTWARE PARTNERS, LLC<br>3820 THREE CHIMNEYS LANE, Cumming, GA, 30041 | Various | | Trade Payables | | 97,206.45 |
| 3.82 | COMPASS RAIL XI<br>500 SANSOME ST, SUITE 380, San Francisco, CA, 94111 | Various | | Trade Payables | | 113,400.00 |
| 3.83 | CONSTELLATION NEWENERGY<br>PO BOX 5473, Carol Stream, IL, 60197 | Various | | Trade Payables | | 2,639,006.28 |
| 3.84 | CONSUMERS PIPE & SUPPLY CO.<br>13424 ARROW BLVD, Fontana, CA, 92335 | Various | | Trade Payables | | 12,569.21 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.85 | CONSUMERS PIPE & SUPPLY CO.<br>13424 ARROW BLVD, Fontana, CA, 92335 | Various | | Litigation | C/U/D | Undetermined |
| 3.86 | CONTINENTAL LABOR RESOURCES<br>PO BOX 9039, Bakersfield, CA, 93389 | Various | | Trade Payables | | 266,870.08 |
| 3.87 | COPERION PROCESS SOLUTIONS LLC<br>PO BOX 19750, Palatine, IL, 60055-9750 | Various | | Trade Payables | | 6,125.59 |
| 3.88 | CORE AND MAIN LP<br>PO BOX 28330, St. Louis, MO, 63146 | Various | | Trade Payables | | 13,159.17 |
| 3.89 | CORE SALES LLC<br>275 TECHNOLOGY DRIVE, SUITE 101, Canonsburg, PA, 15317 | Various | | Trade Payables / Breach of Contract | D | 9,200,000.00 |
| 3.90 | CORE SALES LLC<br>275 TECHNOLOGY DRIVE, SUITE 101, Canonsburg, PA, 15317 | Various | | Litigation | C/U/D | Undetermined |
| 3.91 | CORPORATE WOODS KANSAS REALTY LP<br>700 W. 47TH ST, SUITE 200, Kansas City, MO, 64112 | Various | | Trade Payables | | 64,445.34 |
| 3.92 | CORTECH ENGINEERING<br>PO BOX 840511, Dallas, TX, 75284-0511 | Various | | Trade Payables | | 235,653.25 |
| 3.93 | COSCO SHIPPING LINES INC.<br>9659 N. SAM HOUSTON PKWY EAST, SUITE 150 #240, Humble, TX, 77396 | Various | | Trade Payables | | 36,275.00 |
| 3.94 | CPI INTERNATIONAL<br>5580 SKYLANE BLVD, Santa Rosa, CA, 95403 | Various | | Trade Payables | | 92.46 |
| 3.95 | CR ELGIN INVESTMENTS LLC<br>2200 BENTON RD, Mount Vernon, IL, 62864 | Various | | Trade Payables | | 12,500.00 |
| 3.96 | CSA 82 SEARLES VALLEY<br>PO BOX 11969, San Bernardino, CA, 92423 | Various | | Trade Payables | | 166.24 |
| 3.97 | CSX TRANSPORTATION<br>1659 SOLUTIONS CENTER, Chicago, IL, 60677-1006 | Various | | Trade Payables | | 1,209.05 |
| 3.98 | D B SALES & SERVICE<br>11582 MARKON DR, Garden Grove, CA, 92841 | Various | | Trade Payables | | 1,287.01 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.99 | D F GOLDSMITH CHEMICAL & METAL<br>909 PITNER AVE, Evanston, IL, 60202 | Various | | Trade Payables | | 11,333.00 |
| 3.100 | D2 (SQUARED) INDUSTRIAL SERVICES LLC<br>LB 413190, PO BOX 35146, Seattle, WA, 98124-5146 | Various | | Trade Payables | | 1,444,838.16 |
| 3.101 | DAVIS WRIGHT TREMAINE LLP<br>PO BOX 7410478, Chicago, IL, 60674-0478 | Various | | Trade Payables | | 18,473.40 |
| 3.102 | DCS TESTING AND EQUIPMENT, INC.<br>4637 W. 159TH ST, Lawndale, CA, 90260 | Various | | Trade Payables | | 18,941.74 |
| 3.103 | DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 825736, Philadelphia, PA, 19182 | Various | | Trade Payables | | 38,776.37 |
| 3.104 | DEBORAH DANIELLE BODINE<br>DBA: TRAILS DR IN, 84520 TRONA RD, Trona, CA, 93592 | Various | | Trade Payables | | 339.48 |
| 3.105 | DELTA PUMPS & SYSTEMS<br>PO BOX 10209, Bakersfield, CA, 93389 | Various | | Trade Payables | | 209,510.24 |
| 3.106 | DELTA T3 LLC<br>1210 W ALAMEDA DR #109, Tempe, AZ, 85282 | Various | | Trade Payables | | 54,000.00 |
| 3.107 | DEPARTMENT OF MOTOR VEHICLES<br>PO BOX 825339, Sacramento, CA, 94232-5339 | Various | | Trade Payables | | 6,012.00 |
| 3.108 | Dexima s.a.<br>Lota 2257, Providencia Santiago, 7510194, Chile | Various | | Broker Commissions | | 5,754.00 |
| 3.109 | DLG INDUSTRIAS S A DE CV<br>DLG INDUSTRIAS SA DE CV # 1188, PO BOX 659506, San Antonio, TX, 78265-9506 | Various | | Trade Payables | | 13,522.62 |
| 3.110 | DOUGLAS E ROBERTS PROFESSIONAL CORP.<br>DBA HEATHER STONE MED CENTER, 900E HERITAGE DR, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 7,200.00 |
| 3.111 | DP INDUSTRIAL INC.<br>1919 WEST 2300 SOUTH, West Valley City, UT, 84119 | Various | | Trade Payables | | 53,159.00 |
| 3.112 | DRAKE CONTROLS - WEST, LLC.<br>8731 FALLBROOK DR, Houston, TX, 77064 | Various | | Trade Payables | | 20,976.26 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.113 | DUNN-EDWARDS CORPORATION<br>6119 E WASHINGTON BLVD, Commerce, CA, 90040 | Various | | Trade Payables | | 3,199.33 |
| 3.114 | DURR SYSTEMS, INC<br>PO BOX 23217, New York, NY, 10087-3217 | Various | | Trade Payables | | 430.52 |
| 3.115 | E AND L ELECTRIC, INC.<br>12322 LOS NIETOS RD, Santa Fe Springs, CA, 90670 | Various | | Trade Payables | | 112,382.82 |
| 3.116 | Ecoboro<br>7-66/1/271, Road no 8, Sai Ram Nagar, Patancheru, Medak, Telangana 502319, Patancheru, India | Various | | Broker Commissions | | 61,119.69 |
| 3.117 | ELEMENT FLEET CORPORATION<br>PO BOX 741635, Atlanta, GA, 30384-1635 | Various | | Trade Payables | | 6,609.20 |
| 3.118 | ENDPAK PACKAGING INC.<br>9101 PERKINS ST, Pico Rivera, CA, 90660 | Various | | Trade Payables | | 52,700.50 |
| 3.119 | ENERGY METALS LLC<br>PO BOX 4346 DEPT 659, Houston, TX, 77210-4346 | Various | | Trade Payables | | 125,626.80 |
| 3.120 | ENQUIP WEST, LLC<br>PO BOX 1327, Brea, CA, 92822-1327 | Various | | Trade Payables | | 6,217.20 |
| 3.121 | EPSILON SYSTEMS SOLUTIONS, INC.<br>9444 BALBOA AVE, SUITE 100, San Diego, CA, 92123 | Various | | Trade Payables | | 1,383.91 |
| 3.122 | ES PARENT, L.P.<br>PO BOX 735828, Dallas, TX, 75373 | Various | | Trade Payables | | 21,477.42 |
| 3.123 | ETHOSENERGY FIELD SERVICES, LLC<br>WELLS FARGO BANK, PO BOX 203522, Dallas, TX, 75320-3522 | Various | | Trade Payables | | 220,863.39 |
| 3.124 | EVERFAST FIBER NETWORKS, LLC<br>9669 LACKMAN RD, Lenexa, KS, 66219 | Various | | Trade Payables | | 1,019.56 |
| 3.125 | EVERGREEN AMERICA,INC.<br>16000 NORTH DALLAS PKWY, SUITE 400, Dallas, TX, 75248 | Various | | Trade Payables | | 1,990.00 |
| 3.126 | FACILITY GATEWAY CORPORATION<br>3351 DAIRY DRIVE, Madison, WI, 53716 | Various | | Trade Payables | | 22,948.12 |

Debtor: Searles Valley Minerals Inc.

Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.127 | FASTENAL COMPANY<br>PO BOX 1286, Winona, MN, 55987-1286 | Various | | Trade Payables | | 67,405.73 |
| 3.128 | FEDERAL EXPRESS CORP<br>PO BOX 7221, Pasadena, CA, 91109-7321 | Various | | Trade Payables | | 6,245.77 |
| 3.129 | FEDEX FREIGHT WEST<br>DEPT. LA, PO BOX 21415, Pasadena, CA, 91185-1415 | Various | | Trade Payables | | 413.69 |
| 3.130 | FERGUSON ENTERPRISES, LLC #686<br>PO BOX 740827, Los Angeles, CA, 90074-0827 | Various | | Trade Payables | | 35,107.62 |
| 3.131 | FERROSUR,S.A. DE C.V.<br>MONTESINOS #1 ESQ., MARINA MERCANTE, CDMX, VL, 91700 | Various | | Trade Payables | | 42,197.06 |
| 3.132 | FISHER SCIENTIFIC<br>ACCT# 131952-001, FILE # 50129, Los Angeles, CA, 90074-0129 | Various | | Trade Payables | | 420.48 |
| 3.133 | FLSMIDTH INC.<br>600 STEVENS PORT DRIVE, SUITE 200, Dakota Dunes, SD, 57049 | Various | | Trade Payables | | 15,504.82 |
| 3.134 | FLW<br>5672 BOLSA AVE, Huntington Beach, CA, 92647 | Various | | Trade Payables | | 2,399.27 |
| 3.135 | FOX EQUIPMENT LLC<br>965 BUNKER AVENUE, Green Cove Springs, FL, 32043 | Various | | Trade Payables | | 12,676.70 |
| 3.136 | FRAGOMEN DEL REY BERNSEN LOEWY LLP<br>75 REMITTANCE DR, SUITE 6072, Chicago, IL, 60675-6072 | Various | | Trade Payables | | 9,960.00 |
| 3.137 | FRANKLYN W KIRK COMPANY<br>1527 CHESTERLAND AVE, Lakewood, OH, 44107 | Various | | Trade Payables | | 2,046.67 |
| 3.138 | FRONTIER CALIFORNIA INC.<br>PO BOX 740407, CINCINNATI, OH, 45274-0407 | Various | | Trade Payables | | 5,152.80 |
| 3.139 | FUNCTIONAL ERGONOMICS, INC<br>9530 HAGEMAN RD, SUITE B #291, Bakersfield, CA, 93312 | Various | | Trade Payables | | 1,375.00 |
| 3.140 | G TILANDER INDUSTRIAL SERVICE<br>PO BOX 1373, Crestline, CA, 92325 | Various | | Trade Payables | | 14,306.40 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.141 | GARDNER DENVER NASH LLC<br>PO BOX 952453, St. Louis, MO, 63195 | Various | | Trade Payables | | 68,936.41 |
| 3.142 | GATX RAIL,A DIV OF GATX FINANCIAL<br>3454 SOLUTIONS CENTER, Chicago, IL, 60677-3004 | Various | | Trade Payables | | 368,775.00 |
| 3.143 | GE STEAM POWER INC.<br>PO BOX 735113, Dallas, TX, 75373-5115 | Various | | Trade Payables | | 225,232.15 |
| 3.144 | GE STEAM POWER, INC.<br>600 GALLERIA PKWY, FLOOR 18, Dallas, TX, 75373-5115 | Various | | Trade Payables | | 1,342.57 |
| 3.145 | GEO-MONITOR, INC.<br>PO BOX 401428, Hesperia, CA, 92340 | Various | | Trade Payables | | 1,645.00 |
| 3.146 | GEORGE T. HALL CO.<br>1605 E. GENE AUTRY WAY, Anaheim, CA, 92805 | Various | | Trade Payables | | 5,556.90 |
| 3.147 | GFG INSTRUMENTATION INC<br>1194 OAK VALLEY DR, SUITE 20, Ann Arbor, MI, 48108 | Various | | Trade Payables | | 843.98 |
| 3.148 | GFT INFRASTRUCTURE, INC.<br>615 W HIGHLAND AVENUE, Ebensburg, PA, 15931 | Various | | Trade Payables | | 31,880.00 |
| 3.149 | GLOBAL-PAK, INC.<br>PO BOX 89, Elkton, OH, 44415 | Various | | Trade Payables | | 55,897.60 |
| 3.150 | GOLDSMITH CONSTRUCTION COMPANY INC.<br>2683 LIME AVENUE, Signal Hill, CA, 90755 | Various | | Trade Payables | | 14,192.65 |
| 3.151 | GRAINGER<br>DEPT. 850835422, Palatine, IL, 60038-0001 | Various | | Trade Payables | | 3,963.35 |
| 3.152 | GREENBRIER RAIL SERVICES<br>PO BOX 74007291, Chicago, IL, 60674-7291 | Various | | Trade Payables | | 101,260.84 |
| 3.153 | HACH COMPANY<br>2207 COLLECTIONS CENTER DR, Chicago, IL, 60693 | Various | | Trade Payables | | 5,199.34 |
| 3.154 | HAMPTON TEDDER ELECTRIC CO INC<br>PO BOX 2128, Montclair, CA, 91763 | Various | | Trade Payables | | 350.00 |

Debtor: Searles Valley Minerals Inc.

Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.155 | HARBOR RAIL SERVICES OF CA.<br>1550 W. COLORADO, Pasadena, CA, 91105 | Various | | Trade Payables | | 1,613.60 |
| 3.156 | HAWTHORNE MACHINERY CO.<br>16945 CAMINO SAN BERNARDINO, San Diego, CA, 92127 | Various | | Trade Payables | | 97,172.16 |
| 3.157 | HAYNES BUILDING SERVICE, L.L.C.<br>PO BOX 51566, Los Angeles, CA, 90051 | Various | | Trade Payables | | 205,657.40 |
| 3.158 | HEAT TECHNOLOGY PRODUCTS<br>1322 BELL AVE, SUITE 1K, Tustin, CA, 92780 | Various | | Trade Payables | | 4,166.89 |
| 3.159 | HEATHER STONE MEDICAL CLINIC<br>900 N HERITAGE DR, BLDG E, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 435.00 |
| 3.160 | HEATX INC.<br>601 E DAILY DR, SUITE 134, Camarillo, CA, 93010 | Various | | Trade Payables | | 9,462.13 |
| 3.161 | HENKEL S.A. MEXICO<br>Boulevard Magnocentro No. 8, Piso 2, Centro Urbano Interlomas, Huixquilucan, C.P. 52760, Mexico | Various | | Customer Rebate | | Undetermined |
| 3.162 | HERC RENTALS, INC.<br>PO BOX 936257, Atlanta, GA, 31193 | Various | | Trade Payables | | 4,380.38 |
| 3.163 | HIGH SIERRA VETERINARY CLINIC, INC.<br>1425 S HOLLY CANYON ST, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 320.00 |
| 3.164 | HILL BROS. INTERMODAL LOGISTICS INC.<br>11620 M CIRCLE, Omaha, NE, 68137 | Various | | Trade Payables | | 38,171.45 |
| 3.165 | HOWDEN USA COMPANY<br>PO BOX 417538, Boston, MA, 02241-7538 | Various | | Trade Payables | | 12,592.10 |
| 3.166 | HPC INDUSTRIAL SERVICES, LLC<br>PO BOX 734867, Dallas, TX, 75373-4867 | Various | | Trade Payables | | 321,237.70 |
| 3.167 | HTR FABRICATION LLC<br>321 LARKSPUR ST, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 5,597.63 |
| 3.168 | HULCHER SERVICES INC.<br>PO BOX 203532, Dallas, TX, 75320-3532 | Various | | Trade Payables | | 87,423.17 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.169 | IFCHOR NORTH AMERICA<br>390 PLANDOME RD, STE 203, Manhasset, NY, 11030 | Various | | Trade Payables | | 79,747.80 |
| 3.170 | IMC LOGISITICS, LLC<br>1305 SCHILLING BLVD WEST, Collierville, TN, 38017 | Various | | Trade Payables | | 172,225.00 |
| 3.171 | IMC LOGISITICS, LLC - AUTO RATE<br>1305 SCHILLING BLVD WEST, Collierville, TN, 38017 | Various | | Trade Payables | | 12,830.00 |
| 3.172 | IMS GROUP USA<br>2900 CHARLEVOIX DR SE, SUITE 110, Grand Rapids, MI, 49546 | Various | | Trade Payables | | 7,304.02 |
| 3.173 | INDIAN WELLS VALLEY<br>GROUNDWATER AUTHORITY, PO BOX 1329, Ridgecrest, CA, 93556-1329 | Various | | Trade Payables | | 44,021.52 |
| 3.174 | INDUSTRIAL FILTER MANUFACTURERS<br>10244 HEDDEN RD, Evansville, IN, 47725 | Various | | Trade Payables | | 268.00 |
| 3.175 | INDUSTRIAL SCIENTIFIC CORP.<br>PO BOX 645449, Pittsburgh, PA, 15264-5449 | Various | | Trade Payables | | 1,817.02 |
| 3.176 | INFINITY ASSET HOLDINGS 2020-1, LLC<br>PO BOX 645802, Brighton, MA, 02135-2040 | Various | | Trade Payables | | 808,700.00 |
| 3.177 | INNOPHOS, INC.<br>PO BOX 23337, New York, NY, 10087-3337 | Various | | Trade Payables | | 65,688.00 |
| 3.178 | INNOVATIVE PROCESS CONTROLS, LLC<br>PO BOX 930, Woodinville, WA, 98072 | Various | | Trade Payables | | 47,556.85 |
| 3.179 | INSIGHT<br>PO BOX 731069, Dallas, TX, 75373-1069 | Various | | Trade Payables | | 8,405.13 |
| 3.180 | INTELLITRANS LLC<br>PO BOX 934941, Atlanta, GA, 31193-4941 | Various | | Trade Payables | | 5,307.95 |
| 3.181 | INTERNATIONAL TANK & PIPE CO.<br>PO BOX 590, Clackamas, OR, 97015 | Various | | Trade Payables | | 23,300.00 |
| 3.182 | INTERVISION SYSTEMS, LLC<br>PO BOX 790379, St Louis, MO, 63179-0379 | Various | | Trade Payables | | 17,157.18 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.183 | INTRALINKS, INC<br>PO BOX 392134, Pittsburgh, PA, 15251-2134 | Various | | Trade Payables | | 75,855.76 |
| 3.184 | IVES TRAINING & COMPLIANCE GROUP INC<br>PO BOX 4798, Blaine, WA, 98231 | Various | | Trade Payables | | 748.67 |
| 3.185 | J P L COMPRESSOR SERVICE<br>7540 SUZI LANE, Westminster, CA, 92683 | Various | | Trade Payables | | 3,553.11 |
| 3.186 | JEFFREY SAMUELS<br>PO BOX 950489, Mission Hills, CA, 91395 | Various | | Trade Payables | | 7,811.09 |
| 3.187 | JIM'S STEEL SUPPLY, LLC<br>PO BOX 191, Bakersfield, CA, 93302 | Various | | Trade Payables | | 43,510.18 |
| 3.188 | John Thomas Conway Trust<br>c/o Brownstein Hyatt Farber Schreck, LLP, 1021 Anacapa Street, 2nd Floor, Santa Barbara, CA, 93101 | Various | | Litigation | C/U/D | Undetermined |
| 3.189 | Joseph Raborg<br>c/o Josephson Dunlap LLP, 11 Greenway Plaza, Suite 3050, Houston, TX, 77046 | Various | | Litigation | C/U/D | Undetermined |
| 3.190 | KADANT JOHNSON INC.<br>PO BOX 854989, Minneapolis, MN, 55485-4989 | Various | | Trade Payables | | 185,733.94 |
| 3.191 | KANO LABORATORIES<br>PO BOX 110098, Nashville, TN, 37222 | Various | | Trade Payables | | 1,151.48 |
| 3.192 | Karnavati Holdings, Inc.<br>9401 Indian Creek Parkway, Suite 1000, Overland Park, KS, 66210 | Various | | Unsecured Parent Loan | | 135,198,062.88 |
| 3.193 | KATY INSTRUMENTS SALES LLC.<br>PO. BOX 219106, Houston, TX, 77218 | Various | | Trade Payables | | 1,120.86 |
| 3.194 | KC SOUTHERN DE MEXICO<br>PO BOX 219335, Kansas City, MO, 64121-9335 | Various | | Trade Payables | | 80,545.35 |
| 3.195 | KLEEN BLAST ABRASIVES<br>50 OAK COURT, STE. 210, Danville, CA, 94526 | Various | | Trade Payables | | 10,992.36 |
| 3.196 | KP FITTER AND ASSOCIATES,INC.<br>417 ATLANTIC AVE, Long Beach, CA, 90802 | Various | | Trade Payables | | 20,285.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.197 | KP PUBLIC AFFAIRS, LLC<br>621 CAPITOL MALL, SUITE 1900, Sacramento, CA, 95814 | Various | | Trade Payables | | 25,000.00 |
| 3.198 | KPMG LLP<br>DEPT 0970, PO BOX 120970, Dallas, TX, 75312-0970 | Various | | Trade Payables | | 48,124.00 |
| 3.199 | LAB-PRO, INC.<br>845 N MAIN ST, Miamisburg, OH, 45342 | Various | | Trade Payables | | 21,900.00 |
| 3.200 | LANCE FRANCIS PICOTTE<br>DBA LANCE PICOTTE SAFETY CONSULTING, 1347 OAK VIEW WAY, Escondido, CA, 92029 | Various | | Trade Payables | | 1,900.00 |
| 3.201 | LAWSON PRODUCTS<br>PO BOX 734922, Chicago, IL, 60673-4922 | Various | | Trade Payables | | 227.70 |
| 3.202 | LECHLER, INC.<br>DEPT. 77-3276, Chicago, IL, 60678-3276 | Various | | Trade Payables | | 5,987.55 |
| 3.203 | Leko chemicals (pte) ltd.<br>623 Aljunied Road, #06-05, Singapore, 389835, Singapore | Various | | Broker Commissions | | 10,379.49 |
| 3.204 | LEWIS BRISBOIS BISGAARD & SMITH LLP<br>633 W 5TH STREET, SUITE 4000, Los Angeles, CA, 90071 | Various | | Trade Payables | | 20,211.33 |
| 3.205 | LGG INDUSTRIAL<br>PO BOX 11407, LGG INDUSTRIAL DEPT #6491, Birmingham, AL, 35246-1407 | Various | | Trade Payables | | 1,849.41 |
| 3.206 | LIFE INSURANCE CO. OF NORTH AMERICA<br>PO BOX 782447, Philadelphia, PA, 19178 | Various | | Trade Payables | | 2,405.00 |
| 3.207 | LINDE GAS AND EQUIPMENT INC.<br>DEPT LA 21511, Pasadena, CA, 91185-1511 | Various | | Trade Payables | | 56,156.85 |
| 3.208 | LUFKIN GEARS LLC<br>PO BOX 301199, Dallas, TX, 75303-1199 | Various | | Trade Payables | | 98,621.00 |
| 3.209 | MANUFACTURER'S WAREHOUSE<br>PO BOX 28025, Fresno, CA, 93729-8025 | Various | | Trade Payables | | 490.04 |
| 3.210 | MAQPOWER COMPRESSORS CORP.<br>13136 BARTON RD, Whittier, CA, 90605 | Various | | Trade Payables | | 22,310.54 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.211 | MARMON RAILROAD SERVICES LLC<br>PO BOX 7410344, Chicago, IL, 60674-0344 | Various | | Trade Payables | | 6,945.00 |
| 3.212 | MATT BIRD ENGINEERING, LLC<br>148 LILAC ST, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 32,050.00 |
| 3.213 | MCMASTER CARR SUPPLY<br>PO BOX 7690, Chicago, IL, 60680-7690 | Various | | Trade Payables | | 58.62 |
| 3.214 | MECHANICAL REPAIR AND ENGINEERING<br>202 NORTH 18TH ST, La Porte, TX, 77571 | Various | | Trade Payables | | 54,725.00 |
| 3.215 | MECS, INC.<br>PO BOX 14547, St. Louis, MO, 63178 | Various | | Trade Payables | | 66,613.63 |
| 3.216 | MEDIA VALVES<br>PO BOX 2115, Fort Worth, TX, 76113 | Various | | Trade Payables | | 388.00 |
| 3.217 | MEDITERRANEAN SHIPPING CO (USA) INC<br>420 5TH AVE, New York, NY, 10018 | Various | | Trade Payables | | 6,330.00 |
| 3.218 | MERTEC ENGINEERING<br>DBA MERTEC ENGINEERING, PO BOX 91357, Henderson, NV, 89009 | Various | | Trade Payables | | 76,034.21 |
| 3.219 | MESSER LLC<br>PO BOX 100691, Pasadena, CA, 91189-0691 | Various | | Trade Payables | | 33,765.14 |
| 3.220 | METRO PURE WATER LLC<br>PO BOX 826, Smithville, MO, 64089 | Various | | Trade Payables | | 645.17 |
| 3.221 | METROHM USA INC.<br>PO BOX 405562, Atlanta, GA, 30384-5562 | Various | | Trade Payables | | 13,083.08 |
| 3.222 | METROPOLITAN LIFE INSURANCE COMPANY<br>METROPOLITAN LIFE INSURANCE COMPANY, DEPT CH 10579, Palatine, IL, 60055-0579 | Various | | Trade Payables | | 2,415.00 |
| 3.223 | METROPOLITAN STEVEDORE COMPANY<br>806 WORSHAM AVE, Long Beach, CA, 90808 | Various | | Trade Payables | | 4,020,670.87 |
| 3.224 | METSO USA INC.<br>DEPT CH 19629, Palatine, IL, 60055-9629 | Various | | Trade Payables | | 848.71 |

Debtor: Searles Valley Minerals Inc.    Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.225 | METTLER TOLEDO<br>22677 NETWORK PLACE, Chicago, IL, 60673-1226 | Various | | Trade Payables | | 10,851.35 |
| 3.226 | MIDWEST INTERNATIONAL<br>105 STOVER RD PO BOX 438, Charlevoix, MI, 49720-0438 | Various | | Trade Payables | | 1,099.00 |
| 3.227 | MILLING MACHINERY, INC.<br>2045 VINEYARD STE 118, Mesa, AZ, 85210 | Various | | Trade Payables | | 12,000.00 |
| 3.228 | MINER INTERPRISES<br>37659 EAGLE WAY, Chicago, IL, 60678-1376 | Various | | Trade Payables | | 12,004.16 |
| 3.229 | MITCHELL INSTRUMENT<br>2875 SCOTT ST, SUITE 101, Vista, CA, 92081 | Various | | Trade Payables | | 733.61 |
| 3.230 | MODE TRANSPORTATION, LLC<br>PO BOX 654371, Dallas, TX, 75265-4371 | Various | | Trade Payables | | 14,644.50 |
| 3.231 | MODE TRANSPORTATION, LLC<br>PO BOX 654371, Dallas, TX, 75265-4371 | Various | | Litigation | C/U/D | Undetermined |
| 3.232 | Mojave Pistachios, LLC<br>c/o Brownstein Hyatt Farber Schreck, LLP, 1021 Anacapa Street, 2nd Floor, Santa Barbara, CA, 93101 | Various | | Litigation | C/U/D | Undetermined |
| 3.233 | MOORE INDUSTRIES<br>C/O PATTEN SYSTEMS, INC., 16650 SCHOENBORN ST, North Hills, CA, 91313 | Various | | Trade Payables | | 7,511.72 |
| 3.234 | MOSAIC COMPANY: ATTN: JENNA ARENS<br>ATRIA CORPORATE CTR, SUITE E490, 3033 CAMPUS DR,, Plymouth, MN, 55441 | Various | | Trade Payables | | 1,357.78 |
| 3.235 | MOTION INDUSTRIES, INC.<br>1605 ALTON ROAD, Birmingham, AL, 35210 | Various | | Trade Payables | | 12,165.94 |
| 3.236 | MP ENVIRONMENTAL SERVICES, INC.<br>PO BOX 80358, Bakersfield, CA, 93380 | Various | | Trade Payables | | 36,985.43 |
| 3.237 | MPW INDUSTRIAL SERVICES GROUP, INC.<br>1300 PAYSPHERE CIRCLE, Chicago, IL, 60674 | Various | | Trade Payables | | 119,895.00 |
| 3.238 | MRC GLOBAL<br>PO BOX 204392, Dallas, TX, 75320-4392 | Various | | Trade Payables | | 3,696.31 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.239 | MSC INDUSTRIAL SUPPLY<br>PO BOX 953635, St. Louis, MO, 63195-3635 | Various | | Trade Payables | | 13,787.47 |
| 3.240 | NALCO<br>PO BOX 70716, Chicago, IL, 60673-0716 | Various | | Trade Payables | | 88,906.25 |
| 3.241 | NAPA AUTO PARTS<br>501 W INYOKERN RD, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 2,441.46 |
| 3.242 | NATIONAL ELECTRICAL CARBON<br>MAIL CODE 5706, PO BOX 71200, Charlotte, NC, 28272-1200 | Various | | Trade Payables | | 1,309.66 |
| 3.243 | NATIONAL WATER WELL SUPPLY<br>DBA RDRUNNNER PUMP SERVICE, PO BOX 1052, Pearblossom, CA, 93553 | Various | | Trade Payables | | 5,200.00 |
| 3.244 | Navin Overseas FZC<br>Z3, Block A1, Office 45, Sharjah International Airport, Sharjah, UAE | Various | | Prepayments-ST | | 1,423,941.00 |
| 3.245 | Navin Overseas FZC<br>Z3, Block A1, Office 45, Sharjah International Airport, Sharjah, UAE | Various | | Customer Rebate | | Undetermined |
| 3.246 | Nayyar<br>9815 164 Avenue, Howard Beach, NY, 11414 | Various | | Broker Commissions | | 120,801.90 |
| 3.247 | NDUKA ANDREW URAIH<br>22812 96TH AVE NW, Edmonton, Canada | Various | | Trade Payables | | 12,123.81 |
| 3.248 | NEUNDORFER INC<br>4590 HAMANN PARKWAY, Willoughby, OH, 44094 | Various | | Trade Payables | | 13,500.00 |
| 3.249 | NEW PIG CORPORATION<br>ONE PORK AVE, Tipton, PA, 16684-0304 | Various | | Trade Payables | | 256.88 |
| 3.250 | NEWEGG.COM<br>PO BOX 31001-2895, Pasadena, CA, 91110-2895 | Various | | Trade Payables | | 3,539.21 |
| 3.251 | NH3 PLUS, INC.<br>5382 SOUTH PEACH, Fresno, CA, 93725 | Various | | Trade Payables | | 33,299.48 |
| 3.252 | Nirma Limited<br>Nirma House, Ashram Road, Ahmedabad, Gujarat, 380009, India | Various | | Prepayments-ST | | 1,574,100.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.253 | Nirma Limited<br>Nirma House, Ashram Road, Ahmedabad, Gujarat, 380009, India | Various | | Customer Rebate | | Undetermined |
| 3.254 | NORFOLK SOUTHERN CORP<br>LOCKBOX 22984, 22984 NETWORK PLACE, Chicago, IL, 60673-1229 | Various | | Trade Payables | | 6,749.27 |
| 3.255 | NSF INTERNATIONAL<br>DEPT LOCKBOX #771380, PO BOX 77000, Detroit, MI, 48277 | Various | | Trade Payables | | 5,430.00 |
| 3.256 | Nugent Family Trust<br>c/o Brownstein Hyatt Farber Schreck, LLP, 1021 Anacapa Street, 2nd Floor, Santa Barbara, CA, 93101 | Various | | Litigation | C/U/D | Undetermined |
| 3.257 | OLD DOMINION FREIGHT LINE<br>PO BOX 742296, Los Angeles, CA, 90074-2296 | Various | | Trade Payables | | 3,299.07 |
| 3.258 | OLIVER WYMAN<br>PO BOX 5160,GPO, New York, NY, 10087 | Various | | Trade Payables | | 8,000.00 |
| 3.259 | ORIGINAL SOFTWARE INC<br>1415 W 22ND ST, TOWER FLOOR, Oak Brook, IL, 60523 | Various | | Trade Payables | | 26,289.91 |
| 3.260 | Othman<br>Suite # 37, 2nd Floor, Taj Arcade, 73-Jail Road, Lahore, 54600, Pakistan | Various | | Broker Commissions | | 8,908.20 |
| 3.261 | PACIFIC GAS & ELECTRIC<br>IN CARE OF PAYMENT PROCESSING, PO BOX 997300, Sacramento, CA, 95899-7300 | Various | | Trade Payables | | 1,014,206.30 |
| 3.262 | PACIFIC MECHANICAL SUPPLY<br>PO BOX 150345, Ogden, UT, 84415-0345 | Various | | Trade Payables | | 43,506.43 |
| 3.263 | PACIFIC WEST SYSTEMS INC.<br>PO. BOX 807, Mentone, CA, 92359 | Various | | Trade Payables | | 64,628.44 |
| 3.264 | PAPE MATERIAL HANDLING<br>PO BOX 35144, #5077, Seattle, WA, 98124-5144 | Various | | Trade Payables | | 16,175.50 |
| 3.265 | PASO ROBLES TANK, INC.<br>825 26TH ST, Paso Robles, CA, 93446 | Various | | Trade Payables | | 14,000.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.266 | PAVISA S.A. (PANTACO INDUSTRIAL MEXICO CITY)<br>Panamericana de Vidrio, S.A. de C.V., Calle General Agustín Millán No. 10, Col. Industrial Naucalpan, Naucalpan de Juárez, Mexico | Mexico | | Customer Rebate | | 150,000.00 |
| 3.267 | PEAC SOLUTIONS<br>PO BOX 13604, Philadelphia, PA, 19101 | Various | | Trade Payables | | 9,169.36 |
| 3.268 | PEASLEY, ALDINGER AND O'BYMACHOW<br>16882 BOLSA CHICA ST, SUITE 101, Hungington Beach, CA, 92647 | Various | | Trade Payables | | 2,740.00 |
| 3.269 | PHILLIPS 66 COMPANY<br>21064 NETWORK PL., Chicago, IL, 60673-1210 | Various | | Trade Payables | | 7,151.36 |
| 3.270 | PIVIT GLOBAL INC<br>PO BOX 103666, Pasadena, CA, 91189-3666 | Various | | Trade Payables | | 286.44 |
| 3.271 | PORT OF SAN DIEGO<br>PO BOX 841615, Los Angeles, CA, 90084-1615 | Various | | Trade Payables | | 884,522.40 |
| 3.272 | POSSEHL S.A. DE C.V.<br>150 EAST 42ND ST, New York City, NY, 10017 | Various | | Broker Commissions | | 110,971.63 |
| 3.273 | PRABHAV EGLOBAL SERVICES LLC<br>606, CORPORATE DR, W, Langhorne, PA, 19047 | Various | | Trade Payables | | 18,075.00 |
| 3.274 | PRACTUS LLP<br>11300 TOMAHAWK CREEK PKWY, SUITE 310, Leawood, KS, 66211 | Various | | Trade Payables | | 26,022.50 |
| 3.275 | PRECISION AIR SYSTEMS INC<br>PO BOX 5128, Bakersfield, CA, 93388 | Various | | Trade Payables | | 1,366.00 |
| 3.276 | PROCESS EQUIPMENT INC<br>PO BOX 5612, San Mateo, CA, 94402-5612 | Various | | Trade Payables | | 2,541,948.00 |
| 3.277 | PROGRESS RAIL LEASING<br>25083 NETWORK PLACE, Chicago, IL, 60673-1250 | Various | | Trade Payables | | 298,680.00 |
| 3.278 | PROMEDICS LLC<br>2074 OLD NADEAU RD, Palmdale, CA, 93550 | Various | | Trade Payables | | 17,400.00 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.279 | PROPRINT DIGITAL<br>1916 CLAY ST, N. Kansas City, MO, 64116 | Various | | Trade Payables | | 88.66 |
| 3.280 | PROVIDENCE STRATEGIC CONSULTING, INC<br>2600 F ST, Bakersfield, CA, 93301 | Various | | Trade Payables | | 28,201.60 |
| 3.281 | PROVOAST AUTOMATION<br>12635 DANIELSON COURT, SUITE 205, Poway, CA, 92064 | Various | | Trade Payables | | 1,211.16 |
| 3.282 | PRUDENTIAL INSURANCE CO. OF AMERICA<br>PO BOX 101241, Atlanta, GA, 30392-1241 | Various | | Trade Payables | | 106,360.14 |
| 3.283 | QUENCH USA<br>PO BOX 735777, Dallas, TX, 75373-5777 | Various | | Trade Payables | | 571.22 |
| 3.284 | QUINN COMPANY<br>PO BOX 849665, Los Angeles, CA, 90084-9665 | Various | | Trade Payables | | 115,800.99 |
| 3.285 | RADWELL INTERNATIONAL, INC.<br>RADWELL INTERNATIONAL, LLC, PO BOX 419343, Boston, MA, 02241-9343 | Various | | Trade Payables | | 13,120.58 |
| 3.286 | RAILINC CORPORATION<br>PO BOX 98380, Washington, DC, 20090-8380 | Various | | Trade Payables | | 7,697.50 |
| 3.287 | RAIN FOR RENT<br>FILE 52541, Los Angeles, CA, 90074-2541 | Various | | Trade Payables | | 6,948.28 |
| 3.288 | REDMAN EQUIPMENT & MFG. CO.<br>19800 NORMANDIE AVE, Torrance, CA, 90502 | Various | | Trade Payables | | 15,085.00 |
| 3.289 | REPUBLIC SERVICES #529<br>PO BOX 60586, ACCT# 3-0529-0006295, City of Industry, CA, 91744 | Various | | Trade Payables | | 3,842.48 |
| 3.290 | REV CAPITAL / IGNITE RECRUITMENT LLC<br>PO BOX 741791, Los Angeles, CA, 90074-1791 | Various | | Trade Payables | | 56,934.54 |
| 3.291 | RIDGECREST SEPTIC SERVICE<br>870 S. GATEWAY BLVD, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 17,277.39 |
| 3.292 | Rishi<br>105, Park Street, Kolkata, 700016, India | Various | | Broker Commissions | | 11,267.10 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.293 | RONAN SYSTEMS LLC<br>27642 AVE HOPKINS, Valencia, CA, 91355 | Various | | Trade Payables | | 3,123.24 |
| 3.294 | ROSEMOUNT INC (MEASURE)<br>22737 NETWORK PLACE, Chicago, IL, 60673-1227 | Various | | Trade Payables | | 34,757.30 |
| 3.295 | ROYAL INDUSTRIAL SOLUTIONS<br>PO BOX 847124, Los Angeles, CA, 90084 | Various | | Trade Payables | | 21,288.23 |
| 3.296 | RYAN TRANSPORTATION SERVICES<br>PO BOX 841220, Dallas, TX, 75284-1220 | Various | | Trade Payables | | 106,994.12 |
| 3.297 | S.A.S.S.<br>PO BOX 1707, Ridgecrest, CA, 93556 | Various | | Trade Payables | | 325.00 |
| 3.298 | SAINT GOBAIN (VETROTEX), VIA POSSEHL<br>150 EAST 42ND ST, New York City, NY, 10017 | Various | | Customer Rebate | | Undetermined |
| 3.299 | SAMUEL ANTONIO MOLINA<br>DBA:BLUE DIAMOND TRANSPORT, 1361 W. CORAL AVE, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 10,577.00 |
| 3.300 | SAMUEL, SON AND CO. INC.<br>LOCKBOX 935254, PO BOX 935254, Atlanta, GA, 31193-5254 | Various | | Trade Payables | | 47,071.14 |
| 3.301 | SAN DIEGO GAS AND ELECTRIC<br>PO BOX 25111, Santa Ana, CA, 92799-5111 | Various | | Trade Payables | | 23,085.98 |
| 3.302 | SCHNEIDER ELECTRIC SYSTEMS USA, INC.<br>14526 COLLECTION CENTER DR, Chicago, IL, 60693 | Various | | Trade Payables | | 37,675.58 |
| 3.303 | SCHWEITZER ENGINEERING LABORATORIES<br>2350 NE HOPKINS COURT, Pullman, WA, 99163 | Various | | Trade Payables | | 8,367.18 |
| 3.304 | SD MYERS LLC<br>180 SOUTH AVE, Tallmadge, OH, 44278 | Various | | Trade Payables | | 23,197.71 |
| 3.305 | SEARLES DOMESTIC WATER CO<br>PO BOX 577, Trona, CA, 93592 | Various | | Trade Payables | | 4,217.62 |
| 3.306 | Searles Valley Minerals Europe SAS<br>164 avenue Joseph Kessel, Voisins le Bretonneux, 78960, France | Various | | Intercompany Payable | | 191,792.28 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.307 | SEASIDE ADVOCACY, LLC<br>915 L ST SUITE 1270, Sacramento, CA, 95814 | Various | | Trade Payables | | 40,054.88 |
| 3.308 | SGS<br>1919 S. HIGHLAND AVE, SUITE D140, Lombard, IL, 60148 | Various | | Trade Payables | | 23,154.92 |
| 3.309 | SHARP TECH<br>7579 MORNING MIST DR, Corona, CA, 92880 | Various | | Trade Payables | | 15,287.73 |
| 3.310 | SHAWN BARKER CONSTRUCTION INC<br>PO BOX 681, Trona, CA, 93592 | Various | | Trade Payables | | 57,335.58 |
| 3.311 | Shin Seung HiChem<br>PO BOX 695, Ridgecrest, CA, 93555 | Various | | Broker Commissions | | 16,096.92 |
| 3.312 | SIDLEY AUSTIN LLP<br>PO BOX 0642, Chicago, IL, 60690 | Various | | Trade Payables | | 7,523.30 |
| 3.313 | SIEMENS ENERGY INC (REPAIRS)<br>PO BOX 7247-6149, Philadelphia, PA, 19170 | Various | | Trade Payables | | 3,832.74 |
| 3.314 | SIEMENS ENERGY, INC.<br>SIEMENS ENERGY, INC., P.O.BOX 7247-6149, Philidelphia, PA, 19170 | Various | | Trade Payables | | 58,745.91 |
| 3.315 | Sierra Shadows Ranch LP<br>4527 Brown Road, Inyokern, CA, 93527 | Various | | Litigation | C/U/D | Undetermined |
| 3.316 | SIGMA-ALDRICH<br>PO BOX 734283, Chicago, IL, 60673-4283 | Various | | Trade Payables | | 70.14 |
| 3.317 | SISECAM WYOMING LLC<br>400 PERIMETER CENTER TERRACE NE, SUITE 350, Atlanta, GA, 30346 | Various | | Swap Agreement | D | 1,624,582.65 |
| 3.318 | SKC-WEST, INC.<br>2380 E WALNUT AVE, Fullerton, CA, 92831 | Various | | Trade Payables | | 6,304.16 |
| 3.319 | SMART-TRANSPORTATION UNION<br>6060 ROCKSIDE WOODS BLVD, SUITE 325, Independence, OH, 44131 | Various | | Trade Payables | | 523.12 |
| 3.320 | SNYDER EQUIPMENT COMPANY, INC.<br>4654 W JUNCTION ST, Springfield, MO, 65802 | Various | | Trade Payables | | 2,200.10 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.321 | SOUTHERN COUNTIES LUBRICANTS<br>PO BOX 8463, Pasadena, CA, 91109-8463 | Various | | Trade Payables | | 163,044.45 |
| 3.322 | SPECTRO SCIENTIFIC, INC.<br>PO BOX 780151, Philadelphia, PA, 19178 | Various | | Trade Payables | | 887.87 |
| 3.323 | SQUID INK<br>7041 BOONE AVE N, Brooklyn Park, MN, 55428 | Various | | Trade Payables | | 5,182.25 |
| 3.324 | SSA PACIFIC, INC<br>15417 COLLECTIONS CENTER DR, Chicago, IL, 60693 | Various | | Trade Payables | | 456,908.91 |
| 3.325 | STANG INDUSTRIES,INC.<br>8778 KIMBALL AVE, Chino, CA, 91708 | Various | | Trade Payables | | 7,156.45 |
| 3.326 | STAPLES BUSINESS CREDIT<br>PO BOX 105638, Atlanta, GA, 30348-5638 | Various | | Trade Payables | | 1,863.00 |
| 3.327 | State of California Cap-and-Trade Program (CARB)<br>P.O. Box 2038, Sacramento, CA, 95812 | Various | | Environmental Obligations | | 76,318,424.00 |
| 3.328 | STELLA - JONES CORPORATION<br>PO BOX 7411280, Chicago, IL, 60674-1280 | Various | | Trade Payables | | 20,520.00 |
| 3.329 | SULZER ELECTRO MECHANICAL SERVICES<br>11518 OLD LA PORTE RD, La Porte, TX, 77571 | Various | | Trade Payables | | 13,672.34 |
| 3.330 | SULZER PUMP SERVICES (US) INC.<br>ATTN: CREDIT AND COLLECTIONS, 900 THREADNEEDLE SUITE 700, Houston, TX, 77079-2952 | Various | | Trade Payables | | 9,719.94 |
| 3.331 | SULZER PUMPS SOLUTIONS INC.<br>155 AHLSTROM WAY, Easley, SC, 29640 | Various | | Trade Payables | | 127,776.17 |
| 3.332 | SUNRISE MECHANICAL CONTRACTORS INC.<br>PO BOX 81326, Bakersfield, CA, 93380 | Various | | Trade Payables | | 9,648.00 |
| 3.333 | SUNRISE MFG. INC.<br>2665 MERCANTILE DR, Rancho Cordova, CA, 95741 | Various | | Trade Payables | | 4,234.23 |
| 3.334 | SURENCY LIFE AND HEALTH INS. CO.<br>PO BOX 843810, Kansas City, MO, 64184-3810 | Various | | Trade Payables | | 554.44 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.335 | SURFACE PUMP<br>PO BOX 5757, Bakersfield, CA, 93388 | Various | | Trade Payables | | 11,104.29 |
| 3.336 | SURFACE PUMPS, INC.<br>PO BOX 5757, Bakersfield, CA, 93308 | Various | | Trade Payables | | 77,090.01 |
| 3.337 | SWANSON, MARTIN, & BELL LLP<br>PO BOX 8288, Carol Stream, IL, 60197 | Various | | Trade Payables | | 862.50 |
| 3.338 | SWECO<br>PO BOX 733813, Dallas, TX, 75373-2135 | Various | | Trade Payables | | 27,171.07 |
| 3.339 | T & T TRUCK AND CRANE<br>PO BOX 1748, Ventura, CA, 93002-1748 | Various | | Trade Payables | | 16,010.75 |
| 3.340 | T & T TRUCKING INC<br>11396 N HWY 99, Lodi, CA, 95240 | Various | | Trade Payables | | 5,449.15 |
| 3.341 | TDI REFRIGERATION<br>PO BOX 519, Rancho Cucamonga, CA, 91730 | Various | | Trade Payables | | 2,659.10 |
| 3.342 | TEAM INDUSTRIAL SERVICES, INC.<br>PO BOX 842233, Dallas, TX, 75284-2233 | Various | | Trade Payables | | 46,403.80 |
| 3.343 | TERMINAL RAILROAD ASS'N OF ST LOUIS<br>PO BOX 7411965, Chicago, IL, 60674 | Various | | Trade Payables | | 67.55 |
| 3.344 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149348, Austin, TX, 78714-9348 | Various | | Trade Payables | | 996.42 |
| 3.345 | THE ALTON AND SOUTHERN RAILWAY CO.<br>1000 SOUTH 22ND ST, East St. Louis, IL, 6220 | Various | | Trade Payables | | 130.95 |
| 3.346 | THE BABCOCK AND WILCOX COMPANY<br>BABCOCK AND WILCOX, PO BOX 75691, Chicago, IL, 60675-5691 | Various | | Trade Payables | | 20,780.05 |
| 3.347 | THE BELT RAILWAY COMPANY<br>The Belt Railway Company of Chicago, P.O. Box 71339, Chicago, IL, 60694-1339 | Various | | Trade Payables | | 356.67 |
| 3.348 | THE CIT GROUP/CAPITAL FINANCE<br>1510 PLAINFIELD RD SUITE 3, Darien, IL, 60561 | Various | | Trade Payables | | 1,329,183.55 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.349 | THE STELLAR GROUP<br>2900 HARTLEY RD, Jacksonville, FL, 32257 | Various | | Trade Payables | | 87,300.00 |
| 3.350 | THERMETRICS-MAVERIC CORP. *<br>9600 W GULF BANK RD, Houston, TX, 77040 | Various | | Trade Payables | | 292.75 |
| 3.351 | THERMO ELECTRON NORTH AMERICA LLC<br>PO BOX 742775, Atlanta, GA, 30374-2775 | Various | | Trade Payables | | 13,058.25 |
| 3.352 | Thunder Basin Coal Company<br>275 TECHNOLOGY DRIVE, SUITE 101, Canonsburg, PA, 15317-9565 | Various | | Litigation | C/U/D | Undetermined |
| 3.353 | TOISE CHEMICALS<br>Offshore Incorporations Centre, Road Town, British Virgin Islands | Various | | Customer Rebate | | Undetermined |
| 3.354 | TORTOISE COMMUNICATIONS<br>PO BOX 544, Ridgecrest, CA, 93555 | Various | | Trade Payables | | 1,464.04 |
| 3.355 | TOTAL QUALITY LOGISTICS, LLC<br>PO BOX 799, Milford, OH, 45150 | Various | | Trade Payables | | 19,053.26 |
| 3.356 | TRADEMARK HOIST AND CRANE<br>1369 RIDGEWAY ST, Pomona, CA, 91768-2701 | Various | | Trade Payables | | 2,459.91 |
| 3.357 | TRANSITIONS RBG<br>290 EAST MAIN STREET, Canton, GA, 30114 | Various | | Trade Payables | | 6,550.00 |
| 3.358 | TRESCO INDUSTRIES (U.S.) LTD<br>3 SUGAR CREEK CENTER BLVD., SUITE 187, Sugary Land, TX, 77478 | Various | | Trade Payables | | 29,195.81 |
| 3.359 | TRINITY RAIL PARTS & COMPONENTS<br>PO BOX 732666, Dallas, TX, 75373-2666 | Various | | Trade Payables | | 9,780.07 |
| 3.360 | TRISTAR CLAIMS MANAGEMENT SERVICES<br>100 OCEANGATE, SUITE 700, Long Beach, CA, 90802 | Various | | Trade Payables | | 84,683.34 |
| 3.361 | Trona Railway Company LLC<br>13068 Main Street, Trona, CA, 93592 | Various | | Intercompany Payable | | 83,628,022.95 |
| 3.362 | TTX COMPANY<br>93167 NETWORK PLACE, LOCKBOX 93167, Chicago, IL, 60673-1229 | Various | | Trade Payables | | 292,520.44 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.363 | TTX COMPANY-AGENT FOR CSXT<br>22984 NETWORK PLACE, Chicago, IL, 60673-1229 | Various | | Trade Payables | | 12,008.59 |
| 3.364 | U.S. BANK EQUIPMENT FINANCE<br>PO BOX 790448, St Louis, MO, 63179-0448 | Various | | Trade Payables | | 747.89 |
| 3.365 | U.S. BANK NATIONAL ASSOCIATION<br>1310 MADRID ST STE 100, Marshall, MN, 56258 | Various | | Trade Payables | | 8,681.75 |
| 3.366 | ULINE<br>PO BOX 88741, Chicago, IL, 60680-1741 | Various | | Trade Payables | | 1,062.69 |
| 3.367 | UNDERGROUND SERVICE ALERT<br>PO BOX 77070, Corona, CA, 92877-0102 | Various | | Trade Payables | | 329.65 |
| 3.368 | UNEX<br>D/B/A HYTORC, 333 ROUTE 17 NORTH, Mahwah, NJ, 07430 | Various | | Trade Payables | | 3,014.70 |
| 3.369 | UNION PACIFIC RAILROAD<br>5074 COLLECTIONS CENTER DR, Dallas, TX, 75284 | Various | | Trade Payables | | 472,373.86 |
| 3.370 | UNITED CONVEYOR CORP C/O POWERQUIP<br>23858 NETWORK PLACE, Chicago, IL, 60673-1238 | Various | | Trade Payables | | 71,542.63 |
| 3.371 | UNITED CONVEYOR SUPPLY CO.<br>23858 NETWORK PLACE, Chicago, IL, 60673-1238 | Various | | Trade Payables | | 4,699.76 |
| 3.372 | UNITED RENTALS(NORTH AMERICA)<br>FILE 51122, Los Angeles, CA, 90074-1122 | Various | | Trade Payables | | 17,888.49 |
| 3.373 | UPS<br>PO BOX 650116, Dallas, TX, 75265-0116 | Various | | Trade Payables | | 171.80 |
| 3.374 | UPS SUPPLY CHAIN SOLUTIONS,INC.<br>28013 NETWORK PLACE, Chicago, IL, 60673-1280 | Various | | Trade Payables | | 6,836.90 |
| 3.375 | US DEPT OF THE INTERIOR OFFICE OF NATURAL RESOURCES REVENUE<br>300 SOUTH RICHMOND RD, Ridgecrest, CA, 93555 | Various | | BLM Royalties | U | Undetermined |
| 3.376 | VALIN CORPORATION<br>P.O.BOX 8402, Pasadena, CA, 91109-8402 | Various | | Trade Payables | | 8,676.21 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.377 | VALLEY ELEVATOR INC<br>2882 LARKIN AVE, SUITE B, Clovis, CA, 93612 | Various | | Trade Payables | | 63,452.56 |
| 3.378 | VALLEY VALVE<br>2310 SHORT ST, Bakersfield, CA, 93307 | Various | | Trade Payables | | 111,043.34 |
| 3.379 | VCOM SOLUTIONS INC.<br>12657 ALCOSTA BLVD, SUITE 450, San Ramon, CA, 94583 | Various | | Trade Payables | | 938.50 |
| 3.380 | VEIT, LLC<br>PO BOX 180255, Columbus, OH, 43218-0255 | Various | | Trade Payables | | 2,988.85 |
| 3.381 | VEOLIA ES TECHNICAL SOLUTIONS, LLC<br>PO BOX 73709, Chicago, IL, 60673-7709 | Various | | Trade Payables | | 104,110.09 |
| 3.382 | VIDRIO, MEXICALI<br>Naucalpan de Juarez, Estado de Mexico, 53500, Mexico | Mexico | | Customer Rebate | | Undetermined |
| 3.383 | VISION SERVICE PLAN<br>PO BOX 742788, Los Angeles, CA, 90074-2788 | Various | | Trade Payables | | 53,104.93 |
| 3.384 | VWR INTERNATIONAL LLC<br>PO BOX 640169, Pittsburgh, PA, 15264-0169 | Various | | Trade Payables | | 28,035.06 |
| 3.385 | W.S. TYLER CANADA LTD.<br>DBA HAVER AND BOECKER CANADA, PO BOX 66512 AMF O'HARE, Chicago, IL, 60666-0512 | Various | | Trade Payables | | 7,604.16 |
| 3.386 | WABTEC GLOBAL SERVICES<br>2665 RELIABLE PKWY, Chicago, IL, 60686 | Various | | Trade Payables | | 8,805.02 |
| 3.387 | WAGNER HYDRAULIC EQUIP. CO. INC<br>4515 S CENTINELA AVE, Los Angeles, CA, 90066 | Various | | Trade Payables | | 3,531.53 |
| 3.388 | WALTER'S WHOLESALE ELECTRIC CO.<br>PO BOX 741406, Los Angeles, CA, 90074-1406 | Various | | Trade Payables | | 442,280.46 |
| 3.389 | WASTE MANAGEMENT OF CALIFORNIA INC<br>PO BOX 541065, Los Angeles, CA, 90054-1065 | Various | | Trade Payables | | 2,274.47 |
| 3.390 | WAXIE<br>PO BOX 748802, Los Angeles, CA, 90074-8802 | Various | | Trade Payables | | 24,523.68 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.391 | WCR INC<br>2377 COMMERCE CTR BLVD, SUITE B, Fairborn, OH, 45324 | Various | | Trade Payables | | 51,520.58 |
| 3.392 | WESCO<br>PO BOX 31001-0465, Pasadena, CA, 91110-0465 | Various | | Trade Payables | | 153,832.20 |
| 3.393 | WESTAIR GASES AND EQUIPMENT INC.<br>PO BOX 31001-4191, Pasadena, CA, 91110-4191 | Various | | Trade Payables | | 687.52 |
| 3.394 | WESTERN PACIFIC CRANE AND EQUIPMENT<br>PO BOX 83033, Chicago, IL, 60691-3010 | Various | | Trade Payables | | 80,216.97 |
| 3.395 | WHEELS INC<br>PO BOX 96336, Chicago, IL, 60693 | Various | | Trade Payables | | 8,502.37 |
| 3.396 | WI-TRONIX, LLC<br>631 E BOUGHTON RD, SUITE 240, Bolingbrook, IL, 60440 | Various | | Trade Payables | | 14,731.74 |
| 3.397 | WICHITA RAILWAY SERVICES INC<br>577 W. LAMONT RD, Elmhurst, IL, 60126 | Various | | Trade Payables | | 4,218.40 |
| 3.398 | WILLIAMS SCOTSMAN, INC.<br>PO BOX 91975, Chicago, IL, 60693-1975 | Various | | Trade Payables | | 10,345.13 |
| 3.399 | WILSON'S INDUSTRIAL PUMP, INC.<br>PO BOX 81797, Bakersfield, CA, 93380-1797 | Various | | Trade Payables | | 49,325.80 |
| 3.400 | WISH COLLABORATION INC.<br>2800 SKYMARK AVE SUITE 501, Mississauga, Canada | Various | | Trade Payables | | 6,014.50 |
| 3.401 | XPO LOGISTICS<br>P.O. BOX 660006, Dallas, TX, 75266-0006 | Various | | Trade Payables | | 46,832.38 |
| 3.402 | YANG MING AMERICA<br>3250 BRIARPARK DR, SUITE 201, Houston, TX, 77042 | Various | | Trade Payables | | 600.00 |
| 3.403 | YOKOGAWA CORP OF AMERICA<br>PO BOX 409220, Atlanta, GA, 30384-9220 | Various | | Trade Payables | | 34,568.37 |
| 3.404 | YORKE ENGINEERING, LLC<br>31726 RANCHO VIEJO RD, SUITE 218, San Juan Capistrano, CA, 92675 | Various | | Trade Payables | | 29,547.25 |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT F P2 - UNSECURED NONPRIORITY CREDITORS

| | Creditor's Name and Address | Date | Last 4 | Basis for Claim | C/U/D | Amt Claim ($) |
|---|---|---|---|---|---|---|
| 3.405 | ZALCO LABORATORIES, INC.<br>4309 ARMOUR AVE, Bakersfield, CA, 93308 | Various | | Trade Payables | | 11,099.25 |
| 3.406 | ZOOM COMMUNICATIONS, INC.<br>PO BOX 888843, Los Angeles, CA, 90088-8843 | Various | | Trade Payables | | 8,531.15 |
| | | | | | **Total** | **341,772,670.71 + Undetermined** |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.1 | Aera Energy LLC<br>P.O. Box 11184, Bakersfield, CA, 93389-1184 | Chemicals - Salt (Bulk) | Evergreen | |
| 2.2 | AIRGAS USA, LLC<br>PO Box 102289, Pasadena, CA, 91189-2289 | CO2 Provider Agreement | 10/31/2027 | |
| 2.3 | AITX<br>PO BOX 954374, Earth City, MO, 63045 | Rail Car Leases (Car Series: DGHX 9184 TO 9290) | 11/30/2026 | |
| 2.4 | Alliant Insurance Services<br>PO BOX 744912, Los Angeles, CA, 90074-4912 | Supplier Agreement | Unknown | |
| 2.5 | Amergin Rail 2023-1<br>1100 Highland Dr., Boca Raton, FL, 33487 | Rail Car Leases (Car Series: AJPX 7000 TO 7198 & Lease #: TRC1-1) | Unknown | |
| 2.6 | Anheuser-Busch InBev International GmbH; Ambev Luxembourg Senningerberg Risch Branch<br>Suurstoffi 22, Rotkreuz, 6343 | Master Agreement for supply of Dense Soda Ash for glass container production (Mexico IVP) | Unknown | |
| 2.7 | APPLIED INDUSTRIAL TECH.<br>PO Box 100538, Pasadena, CA, 91189-0538 | Sales Agreement | 06/30/2027 | |
| 2.8 | Arkansas Glass Container Corp.<br>2300 Sulphur Springs Road, Sulphur Springs, TX, 75482 | Dense Soda Ash | Sept 2026 | |
| 2.9 | Arkansas Glass Container Corp.<br>2300 Sulphur Springs Road, Sulphur Springs, TX, 75482 | Dense Soda Ash (Amendment No. 1) | Sept 2027 | |
| 2.10 | Ascensus Specialties LLC<br>2821 Northup Way, Suite 275, Bellevue, WA, 98004 | Boric Acid Technical Grade Purchase Agreement | 12/31/2027 | |
| 2.11 | Best Best & Krieger<br>PO BOX 1028, Riverside, CA, 92502-1028 | Supplier Agreement | Unknown | |
| 2.12 | Blue Cross and Blue Shield of Kansas City<br>1400 Baltimore Ave, Kansas City, MO, 64105 | Summary of Benefits and Coverage | 12/31/2026 | |
| 2.13 | BNSF Railway<br>PO BOX 676152, Dallas, TX, 75267-6152 | Supplier Agreement | 03/31/2029 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.14 | Bureau of Land Management<br>300 South Richmond Rd, Ridgecrest, CA, 93555 | Mobile Equipment Lease (ID:04-6148-ME-RW001-00000-000026) | 12/31/2039 | |
| 2.15 | California Energy Commission<br>715 P Street, Sacramento, CA, 95814 | CEC Grant Agreement (form CEC-146) - Searles Valley Minerals, Inc. as recipient | 03/06/2028 | |
| 2.16 | Caremark (A Div of CVS Pharmacy)<br>ONE CVS DR, Woonsocket, RI, 02895 | Supplier Agreement | Unknown | |
| 2.17 | Cargill, Incorporated<br>15407 McGinty Road West, P.O. Box 9300, Wayzata, MN, 55391-2399 | Sodium Sulfate | Dec 2026 | |
| 2.18 | CATERPILLAR FINANCIAL SERVICES CORPORATION<br>PO Box 730681, Dallas, TX, 75373-0681 | Mobile Equipment Leases (ID:04-1251-ME-U1164-MB01244-00019; 04-4235-ME-U1167-XK01172-00022; 04-6147-ME-U1162-WC00226-00018; :04-9261-ME-U1144-RA00344-00013) | Various | |
| 2.19 | CertainTeed LLC<br>20 Moores Road, Malvern, PA, 19355 | Agreement 2024-2026 Price Amendment | Unknown | |
| 2.20 | CertainTeed LLC<br>20 Moores Road, Malvern, PA, 19355 | Borax Pentahydrate (Vbor) Standard Grade | 12/31/2026 | |
| 2.21 | CertainTeed LLC<br>20 Moores Road, Malvern, PA, 19355 | Borax Pentahydrate Standard Grade (Mag Japan) | 12/31/2026 | |
| 2.22 | CertainTeed LLC<br>20 Moores Road, Malvern, PA, 19355 | Dense Soda Ash | Dec 2026 | |
| 2.23 | CertainTeed LLC<br>20 Moores Road, Malvern, PA, 19355 | Dense Soda Ash (Amendment) | Dec 2026 | |
| 2.24 | CertainTeed LLC<br>20 Moores Road, Malvern, PA, 19355 | Dense Soda Ash (Anhydrous Sodium Carbonate) - Amendment 2026 & 2027 | Dec 2027 | |
| 2.25 | Chevron U.S.A. Inc.<br>1546 China Grade Loop, Bakersfield, CA, 93308 | Sodium Chloride, Salt, Bulk (Amendment No. 4) | Dec 2027 | |
| 2.26 | CMA CGM (America)<br>5701 LAKE WRIGHT DR, Norfolk, VA, 23502-1868 | Supplier Agreement | Unknown | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.27 | Collaboration Software Partners, LLC<br>3820 Three Chimneys Lane, Cumming, GA, 30041 | UKG Ready Master Service Agreement - HRIS/Payroll Services (36-month term) | 12/31/2026 | |
| 2.28 | COMPASS CAPITAL<br>500 Sansome Street, San Francisco, CA, 94111-3211 | Rail Car Leases (Car Series: DGHX 9101 TO 9283 & Lease #: ??) | MtM LEASE | |
| 2.29 | Compass Rail XI<br>500 SANSOME ST, San Francisco, CA, 94111 | Supplier Agreement | 10/22/2028 | |
| 2.30 | CONTINENTAL LABOR RESOURCES<br>PO Box 9039, Bakersfield, CA, 93389 | Master Purchase Order to coincide with SVM's standard Master Work Agreement | Unknown | |
| 2.31 | CORE SALES LLC<br>275 Technology Drive, Canonsburg, PA, 15317 | Coal Purchase and Sale Agreement and all Addendums | 12/31/2027 | |
| 2.32 | Corporate Woods Kansas Realty<br>700 W. 47TH ST, Kansas City, MO, 64112 | Supplier Agreement | 04/30/2028 | |
| 2.33 | COSCO Shipping Lines<br>9659 N. SAM HOUSTON PKWY EAST, Humble, TX, 77396 | Supplier Agreement | Unknown | |
| 2.34 | Crimson Resources<br>11200 River Run Boulevard, Suite 200, Bakersfield, CA, 93311 | Salt - Bulk | 12/31/2026 | |
| 2.35 | CSX Transportation<br>1659 SOLUTIONS CENTER, Chicago, IL, 60677-1006 | Supplier Agreement | Unknown | |
| 2.36 | DE LAGE LANDEN FINANCIAL SERVICES<br>PO Box 825736, Philadelphia, PA, 19182 | Mobile Equipment Leases (ID:04-6146-ME-DE828-EC33530-00095; 04-6146-ME-DE829-DA01220-00096; 04-6147-ME-DE825-KE99436-00091; 04-6147-ME-DE826-KE99437-00092; 04-6147-ME-DE827-KE99438-00093; 04-9286-ME-DE824-KE43047-00090; 05-1006-ME-U1222-7400205-00094) | Various | |
| 2.37 | Delta Dental of Kansas, Inc.<br>P.O. Box 789769, San Antonio, TX, 78278-9769 | Delta Dental PPO Dental Insurance Certificate | Unknown | |
| 2.38 | Delta Dental of Kansas, Inc.<br>P.O. Box 789769, San Antonio, TX, 78278-9769 | Delta Dental PPO Summary of Dental Plan Benefits | Unknown | |
| 2.39 | Docusign, Inc.<br>221 Main St, Suite 1550, San Francisco, CA, 94105 | Docusign eSignature Business Pro - 8 Envelopes Sending Account Users | 02/28/2027 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.40 | E. & J. Gallo Winery<br>600 Yosemite Boulevard, Modesto, CA, 95354 | Dense Soda Ash (Second Amendment) MICA dated Apr 24, 2013 | Dec 2028 | |
| 2.41 | E. & J. Gallo Winery<br>600 Yosemite Boulevard, Modesto, CA, 95354 | Sodium Sulfate | Dec 2028 | |
| 2.42 | Ecobat Resources California, Inc.<br>2121 N. Pearl St., Suite 1400, Dallas, TX, 75201 | Bulk Dense Soda Ash | Unknown | |
| 2.43 | Fabrica de Jabon La Corona S.A de C.V.<br>Carlos B. Zetina No. 80, Parque Industrial Xalostoc, Ecatepec de Morelos, Estado de México, C.P. 55348 | Sodium Sulphate Anhydrous CY2026 | 12/31/2026 | |
| 2.44 | Fevisa Industrial, S.A. de C.V.<br>Blvd. Adolfo López Mateos No. 2170, Planta Baja 3, Col. Sánchez Taboada, Mexicali, Baja California, C.P. 21360 | Soda Ash Dense | Dec 2027 | |
| 2.45 | Fevisa Industrial; Fevisa Comercial<br>Blvd. Adolfo López Mateos No. 2170, Col. Sánchez Taboada, Mexicali, Baja California, C.P. 21360 | Soda Ash Dense - Contract (dated Aug 24, 2021), Jan 1, 2022 to Dec 31, 2024 | Unknown | |
| 2.46 | Frontier Communications of America, Inc.<br>401 Merritt 7, Norwalk, CT, 06851 | Dedicated Internet Access (DIA) 10 Gbps Ethernet Service - Trona, CA | Unknown | |
| 2.47 | Gallo Glass Company<br>605 South Santa Cruz Avenue, Modesto, CA, 95354 | Dense Soda Ash Supply Agreement dated Jan 1, 2014 (PWO under MICA dated Apr 24, 2013) | Unknown | |
| 2.48 | GATX Corporation<br>233 South Wacker Drive, Chicago, IL, 60606-7147 | Rail Car Leases (Car Series: DGHX 80000 TO 80048 & Lease #: Rider #1; Car Series: DGHX 80050 TO 80099 & Lease #: Rider #2; Car Series: DGHX 80100 TO 80149 & Lease #: Rider #3) | Various | |
| 2.49 | GATX Corporation<br>233 South Wacker Drive, Chicago, IL, 60606-7147 | Railcar Net Lease - 50 Covered Hopper Cars (4000-4500 c.f., 286K GRL) Renewal Amendment | Aug 2035 | |
| 2.50 | GATX Corporation<br>233 South Wacker Drive, Chicago, IL, 60606-7147 | Railcar Net Lease - 50 Covered Hopper Cars (4250 c.f., 286K GRL) for Sodium Carbonate (Soda Ash) | July 2034 | |
| 2.51 | GATX Corporation<br>233 South Wacker Drive, Chicago, IL, 60606-7147 | Renewal of Net Contract No. 2824, Rider No. 1 (Railcar Net Lease - 49 Covered Hopper Cars (4250 c.f., 286K GRL) for Sodium Carbonate) | Aug 2033 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.52 | Grant Thornton<br>PO BOX 71192, Chicago, IL, 60694-1192 | Supplier Agreement | Unknown | |
| 2.53 | Great America Financial Services<br>142 Mineola Ave # 3B, Roslyn Heights, NY, 11577 | Office Equipment Lease (ID:04-2216-OE-OE038--00038) | 09/23/2030 | |
| 2.54 | Guardian Glass, LLC<br>4111 E 37Th St N, Wichita, KS, 67220 | Dense Soda Ash and Sodium Sulfate Amendment No 4 to Price Agreement | 12/31/2026 | |
| 2.55 | Guardian Glass, LLC<br>4111 E 37Th St N, Wichita, KS, 67220 | Dense Soda Ash and Sodium Sulfate Amendment No 4 to Supply Agreement | 12/31/2026 | |
| 2.56 | Hatch Ltd.<br>2800 Speakman Dr., Mississauga, ON, L5K 2R7 | Confidentiality Agreement (Mutual Disclosure) dated Feb 29, 2024 | 02/28/2027 | |
| 2.57 | HAYNES BUILDING SERVICE, L.L.C.<br>PO Box 51566, Los Angeles, CA, 90051 | Facility janitorial services | 09/30/2028 | |
| 2.58 | Henkel Capital, S.A. de C.V.<br>Huixquilucan, Estado de Mexico, Mexico City | Sodium Sulfate (Consignment Supply) ICERTIS: CSA_671027 | 12/31/2026 | |
| 2.59 | Holmes Western Oil<br>4300 Midway Rd, Taft, CA, 93268-9616 | Salt - Bulk | 12/31/2026 | |
| 2.60 | IFCHOR North America<br>390 PLANDOME RD, Manhasset, NY, 11030 | Supplier Agreement | Unknown | |
| 2.61 | Incide Technologies, Inc.<br>50 North 41St Ave, Phoenix, AZ, 85009 | VBOR (Borax Pentahydrate), Boric Acid | 12/31/2026 | |
| 2.62 | INEOS OXIDE LLC<br>2600 South Shore Blvd, League City, TX, 77573 | Supply Agreement | Unknown | |
| 2.63 | INFINITY ASSET HOLDINGS 2020-1, LLC<br>20 Guest Street, 9th Floor, Brighton, MA, 02135-2040 | Rail Car Leases (Car Series: AJPX 6512 TO 6749 & Lease #: TRNA02101) | Unknown | |
| 2.64 | INFINITY ASSET HOLDINGS 2020-1, LLC<br>20 Guest Street, 9th Floor, Brighton, MA, 02135-2040 | Rail Car Leases (Car Series: DGHX 3333 TO 3649 & Lease #: TRNA01201) | 03/31/2035 | |
| 2.65 | Infor (US) LLC<br>40 General Warren Blvd, Suite 110, Malvern, PA, 19355 | California Consumer Privacy Act Addendum to SaaS Agreement | Evergreen | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.66 | Infor (US) LLC<br>40 General Warren Blvd, Suite 110, Malvern, PA, 19355 | CloudSuite Distribution Enterprise + Birst + ION + Mingle + Document Management | 12/22/2028 | |
| 2.67 | Infor (US) LLC<br>40 General Warren Blvd, Suite 110, Malvern, PA, 19355 | CloudSuite Distribution Enterprise + Graphical Lot Tracker | 12/22/2028 | |
| 2.68 | Infor (US) LLC<br>40 General Warren Blvd, Suite 110, Malvern, PA, 19355 | Infor Enterprise Performance Management Full Suite Bundle | 12/22/2028 | |
| 2.69 | Infor (US) LLC<br>40 General Warren Blvd, Suite 110, Malvern, PA, 19355 | Master Software License Agreement for Infor SaaS Services | Evergreen | |
| 2.70 | Insight Direct USA, Inc.<br>2701 E Insight Way, Chandler, AZ, 85286-1930 | Park Place maintenance schedule for HP equipment | Unknown | |
| 2.71 | InterVision Systems, LLC<br>16401 Swingley Ridge Road, Suite 500, St. Louis, MO, 63017 | Arctic Wolf MSPP managed detection & response (MDR) - 2025 renewal | Unknown | |
| 2.72 | Intralinks<br>PO BOX 392134, Pittsburgh, PA, 15251-2134 | Supplier Agreement | Unknown | |
| 2.73 | Knauf Insulation, Inc.<br>1 Knauf Drive, Shelbyville, IN, 46176 | Bulk Borax Pentahydrate (Vbor) | 12/31/2027 | |
| 2.74 | KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>PO Box 99303, Chicago, IL, 60693 | Mobile Equipment Lease (ID:04-6147-ME-U1224-0060983-00097) | 06/26/2027 | |
| 2.75 | Logicalis, Inc.<br>PO Box 773305, Detroit, MI, 48277-3305 | Carbon Black Endpoint Foundations - 500 Endpoint Licenses | Unknown | |
| 2.76 | Metropolitan Stevedore Company dba Metro Ports<br>3806 Worsham Ave, Long Beach, CA, 90808 | Amendment to Stevedoring and Terminal Services Agreement | Evergreen | |
| 2.77 | MPW INDUSTRIAL SERVICES GROUP, INC.<br>1300 Paysphere Circle, Chicago, IL, 60674 | Water treatment equipment and service agreement | 12/07/2029 | |
| 2.78 | Nachurs/Hollingsworth & Vose<br>112 Washington Street, East Walpole, MA, 02032-1098 | VBOR (2500 lb Super Sacks) | 12/31/2026 | |
| 2.79 | NWN Corporation<br>111 Huntington Avenue, 7th Floor, Boston, MA, 02199 | Arctic Wolf MSP Plus - Managed Detection & Response (MDR) Security Services Renewal | 05/14/2027 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.80 | OI (Owens-Illinois)<br>1 Michael Owens Way, Perrysburg, OH, 43551-2999 | Sodium Sulfate | Dec 2027 | |
| 2.81 | Owens-Brockway Glass Container Inc.<br>1 Michael Owens Way, Perrysburg, OH, 43551-2999 | Soda Ash | Dec 2026 | |
| 2.82 | PEAC Solutions<br>PO Box 13604, Philadelphia, PA, 19101 | Office Equipment Lease (ID:04-5349-OE-OE037-V625254-00037) | 11/03/2030 | |
| 2.83 | Pilkington North America, Inc.<br>300 20th Ave., Ottawa, IL, 61350 | Dense Soda Ash | Mar 2027 | |
| 2.84 | Possehl, S.A. de C.V. (SVM supplier)<br>150 East 42Nd St, New York, NY, 10017 | Sodium Sulfate Consignment Supply | Dec 2026 | |
| 2.85 | PROCESS EQUIPMENT INC dba PROCESSBARRON<br>2770 Welborn Street, Pelham, AL, 35124 | Purchase Order CS2407540 | Unknown | |
| 2.86 | Progress Rail Leasing Corporation<br>25083 NETWORK PLACE, Chicago, IL, 60673-1250 | Rail Car Leases (Car Series: DGHX 3000 TO 3329 & Lease #: 5423-R) | 03/31/2031 | |
| 2.87 | PRUDENTIAL OVERALL SUPPLY<br>PO Box 11210, Santa Ana, CA, 92711-1210 | Prudential provides uniform apparel cleaning and delivery. | 04/25/2028 | |
| 2.88 | QUINN COMPANY<br>PO Box 849665, Los Angeles, CA, 90084-9665 | Master Rental Agreement | 03/31/2026 | |
| 2.89 | REDVECTOR<br>Dept 3941, PO Box 736509, Dallas, TX, 75373-6509 | Licensing Agreement for online safety training | 06/22/2028 | |
| 2.90 | Sacramento Agricultural Products, LLC<br>8625 Unsworth Avenue, Sacramento, CA, 95828 | Soda Ash Dense | 12/31/2027 | |
| 2.91 | Saint-Gobain Mexico<br>Av. Nicolás Bravo #376 Int. 6, Edificio Industrial Cuautla, Municipio De Ayala, Morelos, Cuautla, Morelos, C.P 62765 | Soda Ash | Dec 2026 | |
| 2.92 | Saint-Gobain Mexico (Cuautla)<br>Av. Nicolás Bravo #376 Int. 6, Edificio Industrial Cuautla, Municipio De Ayala, Morelos, Cuautla, Morelos, C.P 62765 | Soda Ash | Dec 2026 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.93 | Saint-Gobain Mexico SA de CV<br>Av. Nicolás Bravo #376 Int. 6, Edificio Industrial Cuautla, Municipio De Ayala, Morelos, Cuautla, Morelos, C.P 62765 | Sodium Carbonate | Dec 2026 | |
| 2.94 | Saint-Gobain Mobility Mexico SA de CV<br>Boulevard El Pinar 8340, Parque Industrial Alianza, Saltillo, Coahuila, C.P. 25300 | Framework Agreement for the Supply of Sodium Carbonate | 12/31/2026 | |
| 2.95 | San Diego Unified Port District<br>PO Box 120488, San Diego, CA, 92112-0488 | Amended and Restated Lease for property located at Tenth Avenue Marine Terminal | Evergreen | |
| 2.96 | San Diego Unified Port District<br>PO Box 120488, San Diego, CA, 92112 | Real Estate Lease (ID:04-1020-RE-#SDCA-#030118-00002) | 01/31/2040 | |
| 2.97 | SAVERGLASS, S. DE R.L. DE C.V.<br>Av. Ahuizotl 2276, Piso 4, Colonia Ciudad del Sol, Zapopan, Jalisco, C.P 45050 | Dense Soda Ash | Dec 2027 | |
| 2.98 | SAVERGLASS, S. DE R.L. DE C.V.<br>Av. Ahuizotl 2276, Piso 4, Colonia Ciudad del Sol, Zapopan, Jalisco, C.P 45050 | Dense Soda Ash (Amendment) | Dec 2026 | |
| 2.99 | SCHNEIDER ELECTRIC SYSTEMS USA, INC.<br>14526 Collection Center Dr, Chicago, IL, 60693 | Schneider's Technical Support and Service Level Agreement for DCS software and hardware | Unknown | |
| 2.100 | SECURITAS SECURITY SERVICES INC.<br>PO Box 57220, Los Angeles, CA, 90074-7220 | Plant Security Services | Unknown | |
| 2.101 | SMBC Rail Services LLC<br>PO Box 13846, Newark, NJ, 07188-3846 | Railcar Lease (ID:04-9232-RC-#DGHX-0009184-0013R) | 11/30/2026 | |
| 2.102 | SOUTHERN COUNTIES LUBRICANTS<br>PO Box 8463, Pasadena, CA, 91109-8463 | Purchase and Sale Agreement for lubricants and grease | Unknown | |
| 2.103 | SULPHURIC ACID TRADING COMPANY, INC.<br>3710 Corporex Park Drive, Suite 205, Tampa, FL, 33647 | Sulfuric Acid usage | Unknown | |
| 2.104 | T&T Trucking<br>11396 N HWY 99, Lodi, CA, 95240 | Supplier Agreement | Unknown | |
| 2.105 | Tata Chemicals Soda Ash Partners LLC<br>111 E Sego Lily Dr, Suite 200, Sandy, UT, 84070 | Supplier Agreement | Unknown | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.106 | The CIT Group/Equipment Financing, Inc.<br>30 South Wacker Drive, Suite 2900, Chicago, IL, 60606 | Rail Car Leases (Lease #s: IMCC01002, IMCC01003, TRNA02301, IMCC02009, IMCC02010, TRNA03005, TRNA03005, TRNA03001, TRNA03004, TRNA03002, TRNA03003, TRNA02201, TRNA01002, TRNA01002) | Various | |
| 2.107 | The Prudential Insurance Company of America<br>751 Broad Street, Newark, NJ, 07102 | Benefits Plan Provider Agreements (STD, Term, Life, Group, AD&D, LTD, and Illness) | Unknown | |
| 2.108 | TotalEnergies Distributed Generation USA, LLC<br>1201 Louisiana Street, Suite 1800, Houston, TX, 77002 | Letter of Intent for solar PV and battery energy storage system at Westend plant | Unknown | |
| 2.109 | TTX Company<br>93167 NETWORK PLACE, Chicago, IL, 60673-1229 | Supplier Agreement | Unknown | |
| 2.110 | U.S Bank Equipment Finance<br>PO Box 790448, St Louis, MO, 63179-0448 | Office Equipment Leases (ID:04-6147-OE-OE040-RT3B10J-00040; 04-6147-OE-OE041-R602151-00041; 04-6158-OE-OE030-TV01675-00030; 04-9240-OE-OE042-R900015-00042; 4-9267-OE-OE043-R700327-00043; 04-9276-OE-OE044-R700559-00044; 04-9280-OE-OE039-R700486-00039; 07-9140-OE-OE045-R630888-00045) | Various | |
| 2.111 | UBEO West<br>3131 Esplanade, Chico, CA, 95973 | Office Equipment Leases (ID:04-1228-OE-OE034-01014BW-00034; 04-2216-OE-OE035-01062BW-00035; 04-4216-OE-OE033-30248BW-00033) | Various | |
| 2.112 | Union Pacific Railroad Company<br>PO BOX 843465, Dallas, TX, 75284 | Amendment to Confidential Rail Transportation Contract | 12/31/2026 | |
| 2.113 | Union Pacific Railroad Company<br>PO BOX 843465, Dallas, TX, 75284 | Confidential Rail Transportation Contract | 12/31/2026 | |
| 2.114 | UNITED RENTALS (NORTH AMERICA)<br>File 51122, Los Angeles, CA, 90074-1122 | Volume Incentive Payment Schedule to define rebates | Unknown | |
| 2.115 | US DEPT OF THE INTERIOR OFFICE OF NATURAL RESOURCES REVENUE (ONRR)<br>300 SOUTH RICHMOND RD, Ridgecrest, CA, 93555 | Supplier Agreement | Unknown | |
| 2.116 | VALLEY PACIFIC PETROLEUM SERVICES<br>PO Box 1245, French Camp, CA, 95231-1245 | Gasoline and diesel fuel supply | Unknown | |
| 2.117 | Verticomm<br>1635 W 13th Ave, Denver, CO, 80204-2403 | Fortinet Support Coterm Renewal 2025 | 11/14/2026 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT G - EXECUTORY CONTRACTS

| | Counterparty Name and Address | Contract Description | Term Remaining | Govt # |
|---|---|---|---|---|
| 2.118 | Verticomm<br>1635 W 13th Ave, Denver, CO, 80204-2403 | Microsoft 365 subscription renewal 2026 | Unknown | |
| 2.119 | Verticomm<br>1635 W 13th Ave, Denver, CO, 80204-2403 | Veeam Data Cloud Vault Renewal 2026-2027 | 11/27/2027 | |
| 2.120 | Vichisa S.A.<br>Alfonso Reyes Nte., No. 2239, Colonia 15 de Mayo (Larralde), Monterrey, Nuevo León, 64450 | Soda Ash | 12/31/2026 | |
| 2.121 | Vidrio Plano de México, S.A. de C.V.<br>Ave. Ricardo Margáin #400, Col. Valle del Campestre, San Pedro Garza García, N.L., C.P 66265 | Soda Ash Dense | Dec 2027 | |
| 2.122 | Vision Service Plan Insurance Company<br>3333 Quality Drive, Rancho Cordova, CA, 95670 | Group Vision Care Policy (48-month term) | 12/31/2029 | |
| 2.123 | VMS Software<br>6 Liberty Sq, PMB # 294, Boston, MA, 02109 | OpenVMS Integrity support renewal 2025-2026 (Support Only, Silver level) | 10/31/2026 | |
| 2.124 | WALTER'S WHOLESALE ELECTRIC CO.<br>PO Box 741406, Los Angeles, CA, 90074-1406 | Purchase Order CS2407500 | Unknown | |
| 2.125 | WELLS FARGO BANK, N.A<br>PO Box 30310, Los Angeles, CA, 90030-0310 | Mobile Equipment Leases (ID:04-9283-ME-U1225-V19802X-00098; 04-9283-ME-U1226-V19800X-00099; 04-9283-ME-U1227-V19801X-00100; 04-9283-ME-U1228-V19861X-00101; 04-9283-ME-U1229-V19800X-00102) | Various | |
| 2.126 | Xerox Financial Services<br>PO Box 202882, Dallas, TX, 75320-2882 | Office Equipment Leases (ID:04-2216-OE-OE028-H278972-00028; 04-5349-OE-OE025-H259972-00025; 04-9204-OE-OE031-H816996-00031; 04-9267-OE-OE029-Q519132-00029; 04-9285-OE-OE032-Q595412-00032; 4-9291-OE-OE027-Q220017-00027; 04-9299-OE-OE036-Q400500-00036) | Various | |
| 2.127 | Zoom Video Communications, Inc.<br>PO BOX 888843, Los Angeles, CA, 90088-8843 | Zoom Workplace Business Plus subscription - 60 licenses, US/Canada unlimited calling | 04/20/2027 | |

Debtor: Searles Valley Minerals Inc. Case No. 26-10966

# EXHIBIT H - CODEBTORS

| | Codebtor Name and Address | Creditor Name | Schedule |
|---|---|---|---|
| 2.1 | Nirma Limited<br>Nirma House, Ashram Road, Ahmedabad, Gujarat 380009 | HSBC Bank USA, National Association (Demand Line) | D |
| 2.2 | Nirma Limited<br>Nirma House, Ashram Road, Ahmedabad, Gujarat 380009 | HSBC Bank USA, National Association (Receivables) | D |